**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF ARIZONA**

| | |
|---|---|
| In re: | Chapter 11 |
| LEGACY CARES, INC., | Case No. 23-02832 (DPC) |
| Debtor. | **Ref. Docket No. 73** |

**CERTIFICATE OF SERVICE**

I, DAVID RODRIGUEZ, hereby certify that:

1. I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On May 9, 2023, I caused to be served the following:

   a. "Notice of Deadlines for Filing Proofs of Claim," *related to Docket No. 73*, a sample of which is annexed hereto as Exhibit A, (the "Bar Date Notice"),

   b. "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as Exhibit B, (the "POC Form"), and

   c. "Instructions for Proof of Claim," a sample of which is annexed hereto as Exhibit C, (the "Instructions"),

   by causing true and correct copies of the:

   i. Bar Date Notice, POC Form and Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D,

   ii. Bar Date Notice, POC Form and Instructions, to be delivered via electronic mail to those parties listed on the annexed Exhibit E,

   iii. POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, Bar Date Notice, and Instructions, to be enclosed securely in separate postage pre-paid

envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>, and

    iv.    POC Form, personalized to include the name and address of the creditor, Bar Date Notice, and Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

<u>*/s/ David Rodriguez*</u>
David Rodriguez

# EXHIBIT A

# UNITED STATES BANKRUPTCY COURT

## DISTRICT OF ARIZONA

In Re:

**LEGACY CARES, INC.,**

Debtor.

Case No. 2:23-bk-02832-DPC

Chapter 11

---

**NOTICE OF (I) DATE BY WHICH PARTIES MUST FILE PROOFS OF CLAIM; AND (II) PROCEDURES FOR FILING PROOFS OF CLAIM AGAINST THE DEBTOR**

**PLEASE TAKE NOTICE** that Legacy Cares, Inc., as debtor and debtor-in-possession in the above-captioned chapter 11 case (the "<u>Debtor</u>") filed a voluntary petition for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "<u>Bankruptcy Code</u>") in the United States Bankruptcy Court for the District of Arizona (the "<u>Court</u>") on May 1, 2023 (the "<u>Petition Date</u>").

**PLEASE TAKE FURTHER NOTICE** that on May 1, 2023, Debtor filed the *Debtor's Motion for Entry of an Order (I) Setting Bar Dates for Filing Proofs of Claim; (II) Approving Notice of Bar Dates; and (III) Granting Related Relief* [Docket No. <u>6</u>] (the "<u>Bar Date Motion</u>") with the Court. On May 5, 2023, the Court entered an order approving the Bar Date Motion [Docket No. 73] (the "<u>Bar Date Order</u>") and establishing certain dates (each, a "<u>Bar Date</u>," and collectively, the "<u>Bar Dates</u>") by which parties holding claims against Debtor arising prior to the Petition Date must file proofs of claim. <u>Each date is expressly set forth below</u>.

YOU ARE RECEIVING THIS NOTICE BECAUSE YOU MAY BE HOLDING A CLAIM AGAINST DEBTOR IN THE ABOVE-CAPTIONED CHAPTER 11 CASE. THEREFORE, YOU SHOULD READ THIS NOTICE CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY. IF YOU DO NOT HAVE AN ATTORNEY, YOU MAY WISH TO CONSULT ONE.

## Background to the Debtor's Chapter 11 Case

**A.    General Information About the Debtor's Case**. The Debtor's case is being administered under case number 2:23-bk-02382-DPC. No request for the appointment of a trustee or examiner has been made in this chapter 11 case (this "Chapter 11 Case").

**B.    Access to Proof of Claim Forms and Additional Information**. If you have any questions regarding the claims processing and/or if you wish to obtain a copy of the Bar Date Motion, Bar Date Order, proof of claim form, or related documents (and/or any other pleadings filed in this chapter 11 case) you may do so by: (i) visiting the website of the Debtor's noticing and claims agent, Epiq Corporate Restructuring, LLC ("Epiq") at: https://dm.epiq11.com/LegacyCares, (ii) calling at (888) 831-8608 (Toll-Free) or +1 (503) 664-9231 (International), and/or (iii) writing via hardcopy to: Legacy Cares, Inc., Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, P.O. Box 4419, Beaverton, OR 97076-4419 or Legacy Cares, Inc., Claims Processing Center, c/o Epiq Corporate Restructuring, LLC, 10300 SW Allen Boulevard, Beaverton, OR 97005 or via email at LegacyCaresInfo@epiqglobal.com. Please note that Epiq **cannot** advise you on how to file, or whether you should file, a proof of claim.

**C.    Schedules of Assets and Liabilities**. Debtor filed its statement of financial affairs and schedules of assets and liabilities on the Petition Date, with the Court (collectively, the "Schedules"). Debtor's Schedules may be examined and inspected by interested parties during regular business hours at the Clerk of the Bankruptcy Court, United States Bankruptcy Court, District of Arizona, 230 N. 1st Ave., Suite 101, Phoenix, Arizona 85003. The Schedules are also available online and free of charge at https://dm.epiq11.com/LegacyCares.

## Bar Dates Approved by the Court

The Court has established the following Bar Dates as those dates by which parties holding claims against Debtor arising prior to the Petition Date must file proofs of claims so that they are **actually received** by Epiq:

| | |
|---|---|
| **General Bar Date:** | **June 30, 2023 at 4:00 p.m. (prevailing Arizona Time)** is the date by which all entities (which includes individual persons, estates, trusts, partnerships, and corporations, among others) must file proofs of claims. |

| | |
|---|---|
| **Governmental Bar Date:** | **October 30, 2023 at 4:00 p.m. (prevailing Arizona Time)** is the date by which all governmental units holding claims (whether secured, unsecured priority, or unsecured non-priority) must file proofs of claim, including claims for unpaid taxes, if any, whether such claims arise from prepetition tax years or periods, or prepetition transactions to which Debtor was a party. |
| **Amended Schedules Bar Date:** | To the extent applicable, the later of (i) the General Bar Date or the Governmental Bar Date, as applicable, and (ii) twenty one (21) days from the date on which Debtor provides notice of an amendment to the Schedules is the date by which holders of claims affected thereby must file proofs of claims. |

## Parties Required to File Claim Forms

**A.** **Definition of Claim**. Under section 101(5) of the Bankruptcy Code and as used herein, the word "claim" means: (i) a right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured, or unsecured; or (ii) a right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured, or unsecured.

**B.** **Parties Who Must File Claim Forms**. Except as otherwise set forth herein, any person or entity that holds claims against Debtor that arose (or is deemed to have arisen) before the Petition Date <u>must</u> file a proof of claim on or before the applicable Bar Date.

**C.** **Parties Who Do Not Need to File Claim Forms**. Certain parties are not required to file a proof of claim. The Court may, however, enter one or more separate orders at a later time requiring holders of claims to file proofs of claim and setting related deadlines. If the Court enters such an order, you will receive notice of it.

The following persons or entities holding claims that would otherwise be subject to the applicable Bar Date need **not** file proofs of claim:

    a.  any person or entity whose claim is listed on the Schedules if: (i) the claim is **not** scheduled as any of "disputed," "contingent," or "unliquidated;" and (ii) such person or entity agrees with the amount, nature, and priority of the claim as set forth in the Schedules;

    b.  any person or entity whose claim has previously been allowed by order of the Court;

    c.  any person or entity whose claim has been paid in full by Debtor pursuant to the Bankruptcy Code or in accordance with an order of the Court;

    d.  a current employee of Debtor, if an order of this Court authorized Debtor to honor such claim in the ordinary course of business as a wage, commission, or benefit; *provided* that current employee must submit a proof of claim by the General Bar Date for all other claims arising before the Petition Date;

    e.  any person or entity holding a claim for which a separate deadline is fixed by the Court; and

    f.  holders of claims for fees and expenses of professionals retained in this chapter 11 case.

## **Instructions for Filing Claim Forms**

A.    **Contents of Claim Forms**.  Each proof of claim must conform substantially to Official Form 410 and the United States Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, and the Local Rules of Bankruptcy Procedure for the District of Arizona.

B.    **Timely Service**.  Each Proof of Claim must be filed, including supporting documentation, by either (1) electronic submission through PACER (Public Access to Court Electronic Records at http://ecf.azb.uscourts.gov), (2) electronic submission using the interface available on the Claims and Administrative Agent's

website at https://dm.epiq11.com/LegacyCares, or (3) if submitted through non-electronic means, by U.S. Mail or other hand delivery system, so as to be ***actually received*** by the Claims and Noticing Agent on or before the General Bar Date or the Governmental Bar Date, or any other applicable Bar Date, at the following addresses:

> **If by First-Class Mail**:
>
> Legacy Cares, Inc.
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> P.O. Box 4419
> Beaverton, OR  97076-4419
>
> **If by Hand Delivery or Overnight Mail**:
>
> Legacy Cares, Inc.
> Claims Processing Center
> c/o Epiq Corporate Restructuring, LLC
> 10300 SW Allen Blvd.
> Beaverton, OR  97005

**PROOF OF CLAIM FORMS SUBMITTED BY FACSIMILE OR ELECTRONIC MAIL WILL NOT BE ACCEPTED**.

C.  **Receipt of Service**.  Claimants wishing to receive acknowledgment that their proof of claim forms were received by Epiq must submit (i) a copy of the proof of claim form; and (ii) a self-addressed, stamped envelope.

**Amendments to Debtor's Schedules**

A.  **Amendments to Schedules**.  In the event that Debtor amends its Schedules after the date of this notice, Debtor will provide holders of claims that are affected by any such amendment notice of the amendment, and such parties will be given an opportunity to file proofs of claim before a new deadline that will be specified in that future notice.

B. **Amended Schedules Bar Date**. The Court has approved the later of (i) the General Bar Date or the Governmental Bar Date, as applicable, and (ii) twenty-one (21) days from the date on which Debtor provides notice of the amendment to the Schedules as the date by which holders of claims affected by the amendment must file proofs of claim with respect to such claims.

### Reservation of Rights

Nothing contained in this notice in intended to or should be construed as a waiver of Debtor's right to: (a) dispute, or assert offsets or defenses against, any filed claim or any claim listed or reflected in the Schedules as to the nature, amount, liability, or classification thereof; (b) subsequently designate any scheduled claim as disputed, contingent, or unliquidated; or (c) otherwise amend or supplement the Schedules.

Dated: May 5, 2023.

**WARNER ANGLE HALLAM JACKSON & FORMANEKPLC**

By: ___*/s/ Henk Taylor*_____
J. Henk Taylor
Counsel for the Debtor

# EXHIBIT B

**United States Bankruptcy Court for the District of Arizona**
**Legacy Cares, Inc., Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4419**
**Beaverton, OR 97076-4419**

To submit your form online please go to (https://epiqworkflow.com/cases/LCA)

**Name of Debtor:**    Legacy Cares, Inc.
**Case Number:**    Case No. 23-XXXXX

For Court Use Only

# Proof of Claim (Official Form 410)

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.  With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. **Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed.  That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

**1.    Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2.    Has this claim been acquired from someone else?**    ☐ No   ☐ Yes.   From whom? _____

**3.    Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) | **4.  Does this claim amend one already filed?** |
| --- | --- | --- |
| _____ <br> Name | _____ <br> Name | ☐ No <br><br> ☐ Yes.   Claim number on court claims register (if known) _____ <br><br> Filed on _____ <br> MM  / DD  / YYYY |
| _____ <br> Number      Street | _____ <br> Number      Street | |
| _____ <br> City              State         ZIP Code | _____ <br> City              State         ZIP Code | **5.  Do you know if anyone else has filed a proof of claim for this claim?** |
| Country (if International): _____ | Country (if International): _____ | ☐ No |
| Contact phone: _____ | Contact phone: _____ | ☐ Yes.  Who made the earlier filing? |
| Contact email: _____ | Contact email: _____ | _____ |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

| **6. Do you have any number you use to identify the debtor?** | **7. How much is the claim?** | **8. What is the basis of the claim?** |
| --- | --- | --- |
| ☐ No <br><br> ☐ Yes. <br> Last 4 digits of the debtor's account or any number you use to identify the debtor: <br><br> ____ ____ ____ ____ | $_____. <br><br> **Does this amount include interest or other charges?** <br> ☐ No <br> ☐ Yes.  Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | Examples:  Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.  Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).  Limit disclosing information that is entitled to privacy, such as health care information. <br><br> _____ |

**9. Is all or part of the claim secured?**

☐ No

☐ Yes.  The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate.  If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other.  Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                        $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

                                    ☐ Fixed  ☐ Variable

**10. Is this claim based on a lease?**

☐ No

☐ Yes.  **Amount necessary to cure
any default as of the date of petition.**

$_____

**11. Is this claim subject to a right of setoff?**

☐ No

☐ Yes.  Identify the property:

_____

_____

**12. Is all or part of the claim entitled to priority
     under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes.  *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other.  Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

*  Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

A claim may be partly priority and partly nonpriority.  For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

**13.  Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes.  Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9): $_____

---

**Part 3:    Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent.  Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor.  Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date _____    _____
                MM / DD / YYYY        Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
        First name            Middle name            Last name

Title   _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number        Street

        _____
        City                        State        ZIP Code

Contact Phone _____        Email _____

**EXHIBIT C**

# Instructions for Proof of Claim

United States Bankruptcy Court

These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.  18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**
- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.
- **Attach any supporting documents to this form.**  Attach redacted copies of any documents that show the debt exists, a lien secures the debt, or both. (See the definition of redaction below.) Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).
- **Do not attach original documents because attachments may be destroyed after scanning.**
- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.  Leave out or redact confidential information both in the claim and in the attached documents.**
- A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.  See Bankruptcy Rule 9037.
- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.**  For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).*  See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/LegacyCares) to view your filed form under "Claims."

## Where to Send Proof of Claim Form

### First-Class Mail:

**Legacy Cares, Inc.**
**Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**P.O. Box 4419**
**Beaverton, OR 97076-4419**

### Hand Delivery or Overnight Mail:

**Legacy Cares, Inc.**
**Claims Processing Center**
**c/o Epiq Corporate Restructuring, LLC**
**10300 SW Allen Blvd.**
**Beaverton, OR 97005**

### Electronic Filing:

**By accessing the E-filing Claims link at under Case Actions, at:**
**https://dm.epiq11.com/LegacyCares**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.  11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim for the value of any goods that were sold to the Debtor in the ordinary course of its business and were received by the Debtor within 20 days before the date of commencement of the above case. Attach documentation supporting such claim.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy.  11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If the claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim.  A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

### Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| ALLEN, JONES & GILES, PLC | (COUNSEL TO KEANERY ELECTRIC, INC) ATTN: PHILIP GILES, DAVID NELSON 1850 N. CENTRAL AVE, STE 1150 PHOENIX AZ 85004 |
| BALLARD SPAHR LLP | (COUNSEL TO OVG FACILITIES, LLC) ATTN CRAIG S. GANZ & KATHERINE E. ANDERSON 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| BSN SPORTS | 14460 VARSITY BRANDS WAY BRANDS TX 75244 |
| BURCH & CRACCHIOLO PA | (COUNSEL TO PACIFIC PROVING, LLC) ATTN: ANDREW ABRAHAM, ESQ 1850 N. CENTRAL AVE., STE 1700 PHOENIX AZ 85004 |
| CLARK HILL PLC | (COUNSEL TO EASTERN FUNDING LLC AND EASTERN FUND. AS SUCCESSOR-IN-INTEREST TO MACROLEASE CORP.)_ ATTN: JAMES L UGALDE 3200 N. CENTRAL AVE, STE 1600 PHOENIX AZ 85012 |
| EARTHSCAPES | ATTN BRENDA BAHENA, DIRECTOR 4640 E. COTTON GIN LOOP PHOENIX AZ 85040 |
| FIELDTURF USA, INC. | ATTN JOSH KEOWN, REGIONAL SALES MGR 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FIELDTURF USA, INC. | C/O BUTLER SNOW LLP ATTN JOSHUA MCDIARMID, ESQ. 445 NORTH BOULEVARD, SUITE 300 BATON ROUGE LA 70802 |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| HELLAS | 1000 FRANKLIN VILLAGE DR. FRANKLIN MA 02038 |
| HURRICANE FENCE CO. | 3404 W. LINCOLN STREET PHOENIX AZ 85009 |
| ICING INVESTMENT HOLDINGS, LLC | C/O FR LAW GROUP ATTN TROY FRODERMAN, S. RYAN, R. EDWARDS 4745 N. 7TH ST., STE. 310 PHOENIX AZ 85014 |
| ICING INVESTMENT HOLDINGS, LLC | 11201 N. TATUM BLVD. STE 200 PHOENIX AZ 85028 |
| ICON ARCHITECTURAL GROUP | 4000 GARDEN VIEW DRIVE, SUITE 101 GRAND FORKS ND 58201-7215 |
| ICON HD, LLC | 702 MAIN STREET STOUGHTON SK S0G 4T0 CANADA |
| INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICE | 4041 N CENTRAL AVE. PHOENIX AZ 85012 |
| JAYCO DESIGN & INSTALLATIONS | ATTN JAYSON MORRIS, CEO 2560 N. 33RD AVE. PHOENIX AZ 85009 |
| JENNINGS HAUG KELEHER MCLEOD LLP | (COUNSEL TO OKLAND CONSTRUCTION COMPANY, INC) 2800 N. CENTRAL AVE, STE 1800 PHOENIX AZ 85004 |
| LANG & KLAIN, P.C. | (COUNSEL TO PRITCHARD SPORTS & ENTERTAINMENT GRP) ATTN: WILLIAM KLAIN JASON CLARK ZACHARY ROSENBERG 6730 N. SCOTTSDALE RD, STE 101 SCOTTSDALE AZ 85253 |
| LAW FIRM OF RUSSELL R. JOHNSON III, PLC | (COUNSEL TO SALT RIVER PROJECT) ATTN: RUSSELL R. JOHNSON 2258 WEHATLANDS DRIVE MANAKIN-SABOT VA 23103 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRYANT BARBER S. FREEMAN, R. CHARLES, A. WHITEHILL 201 EAST WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | (COUNSEL TO UMB BANK, N.A.) ATTN: ROBERT CHARLES, JR., ALLISON WHITEHILL ONE SOUTH CHURCH AVENUE, STE 2000 TUCSON AZ 85701-1611 |
| LLOYD CIVIL GROUP | ATTN ANTHONY STEVENSON, PRINCIPAL 605 W. KNOX RD., STE.210 TEMPE AZ 85284 |
| MARC TAYLOR, INC. | 15396 N. 83RD AVE., STE.C-103 PEORIA AZ 85381 |
| MOBILE MODULAR | 401 N. 56TH ST. CHANDLER AZ 85226 |
| MURPHY CORDIER CASALE AXEL, PLC | (COUNSEL TO SPECTRUM) ATTN: RICHARD MURPHY, CHASE HALSEY 4647 NORTH 32ND ST, STE 150 PHOENIX AZ 85018 |
| NORCON | 5412 E. CALLE CERRITOS GUADALUPE AZ 85283 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: JENNIFER A. GIAIMO 230 N. FIRST AVENUE, SUITE 204 PHOENIX AZ 85003-1706 |
| OVG FACILITIES LLC | C/O BALLARD SPAHR, LLP ATTN TYLER COBB, ESQ. 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| OVG FACILITIES LLC | 11755 WILSHIRE BLVD., 900 LOS ANGELES CA 90025 |
| PERKINS COIE LLP | (COUNSEL TO INSIGHT INVESTMENTS, LLC) ATTN: BRADLEY A. COSMAN 2901 N. CENTRAL AVE, STE 2000 PHOENIX AZ 85012 |
| PRITCHARD SPORTS & | ENTERTAINMENT GROUP, LLC 2130 PRIEST BRIDGE DR., 9 CROFTON MD 21114 |
| R-ENTERTAINMENT COMPANY, LLC | 16413 N. 91ST ST., C-100 SCOTTSDALE AZ 85260 |
| ROSE LAW GROUP, PC | (COUNSEL TO SITEWORKS LANDSCAPE DEVELOPMENT, LLC) ATTN: SHELTON FREEMAN, SARAH SLADICK 7144 E. STETSON DRIVE, STE 300 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
|---|---|
| SAPIENTIA LAW GROUP, PLLC | (COUNSEL TO MICHAEL KUNTZ & NATIONAL SPORTS OPPORTUNITY PARTNERS LLC) ATTN: KENNETH C. EDSTROM 120 SOUTH 6TH ST. STE 100 MINNEAPOLIS MN 55402 |
| SPECTRA FOOD SERVICES & HOSPITALITY | 150 ROUSE BOULEVARD, 3RD FLOOR PHILADELPHIA PA 19112 |
| SPENCER FANE LLP | (COUNSEL TO UMB BANK, N.A.) ATTN JESSICA A. GALE & PETER L. RIGGS 2415 E. CAMELBACK RD., SUITE 600 PHOENIX AZ 85016 |
| SPOTON TRANSACT LLC | 100 CALIFORNIA STREET, 900 SAN FRANCISCO CA 94111 |
| U.S. TRUSTEE'S OFFICE | ATTN LARRY WATSON 230 N. FIRST AVE, STE. 204 PHOENIX AZ 85003-1706 |
| UDALL SHUMWAY PLC | (COUNSEL TO RKS PLUMBING & MECHANICAL, INC.) ATTN JAMES B. REED, JOEL SANNES, & ELI T. ENGER 1138 N. ALMA SCHOOL RD, STE 101 MESA AZ 85201 |
| UNITED STATES ATTORNEY'S OFFICE | FOR THE DISTRICT OF ARIZONA 40 N. CENTRAL AVENUE, SUITE 1800 PHOENIX AZ 85004-4449 |
| WITTHOFT DERKSEN, P.C. | (COUNSEL TO JAYCO DESIGN AND INSTALLATIONS, LLC) ATTN PATRICK T. DERKSEN 3550 NORTH CENTRAL AVENUE, SUITE 1006 PHOENIX AZ 85012 |

**Total Creditor count  43**

**EXHIBIT E**

**Legacy Cares, Inc.**
**Case No. 23-02832 (DPC)**
**Electronic Mail Service List**

AABRAHAM@BCATTORNEYS.COM
ALEXANDER.ABAWI@TREASURY.GOV
ANDERSONKE@BALLARDSPAHR.COM
AWHITEHILL@LEWISROCA.COM
AWITCHILL@LEWISROCA.COM
BBARBER@LEWISROCA.COM
BCOSMAN@PERKINSCOIE.COM
CHASE@MCCALAW.COM
CLS@JHKMLAW.COM
COBBT@BALLARDSPAHR.COM
DARLENE.JONES2@IRS.GOV
DNELSON@BKFIRMAZ.COM
ETE@UDALLSHUMWAY.COM
FILINGS@ROSELAWGROUP.COM
GANZC@BALLARDSPAHR.COM
INFO@OAKVIEWGROUP.COM
INFO@R-ENTERTAINMENT.COM
JAYSON@JAYCOINSTALLATIONS.COM
JBR@UDALLSHUMWAY.COM
JCLARK@LANG-KLAIN.COM
JENNIFER.A.GIAIMO@USDOJ.GOV
JES@UDALLSHUMWAY.COM
JGALE@SPENCERFANE.COM

JLC@JHKMLAW.COM
JOHN.COSTELLO2@TREASURY.GOV
JOSH.MCDIARMID@BUTLERSNOW.COM
JUGALDE@CLARKHILL.COM
KALLARE@PERKINSCOIE.COM
KENE@SAPIENTIALAW.COM
LARRY.WATSON@USDOJ.GOV
PDERKSEN@WDLAWPC.COM
PGILES@BKFIRMAZ.COM
PRIGGS@SPENCERFANE.COM
RCHARLES@LEWISROCA.COM
REDWARDS@FRLAWGROUP.COM
RICH@MCCALAW.COM
RUSSELL@RUSSELLJOHNSONLAWFIRM.COM
SFREEMAN@LEWISROCA.COM
SRYAN@FRLAWGROUP.COM
SSLADICK@ROSELAWGROUP.COM
TFREEMAN@ROSELAWGROUP.COM
TFRODERMAN@FRLAWGROUP.COM
USAAZ.COMPLAINTATTY@USDOJ.GOV
USTPREGION14.PX.ECF@USDOJ.GOV
WKLAIN@LANG-KLAIN.COM
ZROSENBERG@LANG-KLAIN.COM

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ADAM DOWNS | 20323 S. 187TH ST. QUEEN CREEK AZ 85142 |
| ADVENTURE FITNESS | 1836 W. STRAIGHT ARROW LANE PHOENIX AZ 85085 |
| AERO AUTOMATIC SPRINKLER | 21605 N. CENTRAL AVE. PHOENIX AZ 85024 |
| AFFORDABLE FIRE & SAFETY | P.O. BOX 1939 LOWELL AR 72745 |
| ALLEGIANT PREMIUM FINANCE COMPANY, INC. | 216 SOUTH 200 WEST CEDAR CITY UT 84720 |
| ANTHONY JAMES PARTNERS | 3900 WESTERRE PARKWAY, STE. 300 RICHMOND VA 23233 |
| APP LLC | 2715 E FREMONT RD. PHOENIX AZ 85042 |
| ARIZONA BEVERAGE CONTROL SYSTEMS | 2730 E. JONES AVE., #101 PHOENIX AZ 85040 |
| ARIZONA COLLEGIATE UMPIRES | ASSOCIATION, INC 520 N. JENTILLY LN. CHANDLER AZ 85226 |
| ARIZONA CUTLERY | 12620 N CAVE CREEK #4 PHOENIX AZ 85022 |
| ARIZONA ICEMAN INC. | 447 W WATKINS RD STE 3 PHOENIX AZ 85003 |
| B&F CONTRACTING, INC. | 11011 N. 23RD AVE. PHOENIX AZ 85029 |
| BECKER BOARDS SMALL, LLC | 4234 E. INDIAN SCHOOL RD. PHOENIX AZ 85018 |
| BIBIAN BURGOS | 105 N. BEEBE ST GILBERT AZ 85234 |
| BIMBO BAKERIES USA, INC. | 10414 N 19TH AVE PHOENIX AZ 85021 |
| BLUE SKY PEST CONTROL | 1936 W RAWHIDE AVE. GILBERT AZ 85233 |
| BMI BROADCAST MUSIC, INC. | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| BRIAN PORTH | 5526 W 71ST ST. PARADISE VALLEY AZ 85253 |
| BSN SPORTS, LLC | 14460 VARSITY BRANDS WAY BRANCH TX 75244 |
| CITY OF MESA – MARICOPA COUNTY PERMITS | 55 N. CENTER STREET MESA AZ 85201 |
| COASTLINE PRINTS | 2293 S. GRAND AVENUE SANTA ANA CA 92705 |
| COLTON WALKER | 125 E GUADALUPE RD, APT 1107 GILBERT AZ 85234 |
| COPPER STATE (TOOLS) | 3602 N. 35TH AVE. PHOENIX AZ 85017 |
| COX BUSINESS | 6205 PEACHTREE DUNWOODY RD. SANDY SPRINGS GA 30328 |
| CRESCENT CROWN DISTRIBUTING | 1640 W BROADWAY RD MESA AZ 85202-1197 |
| CRUZ/WOOD COMMUNICATIONS | 4467 E. BADGER WAY PHOENIX AZ 85044 |
| D H PACE COMPANY INC. | 1901 E. 119TH ST. OLATHE KS 66061 |
| DANIEL SERRANO | 2346 W PARK AVENUE CHANDLER AZ 85224 |
| DET 365 APPAREL LLC | 33667 PONDVIEW CIRCLE LIVONIA MI 48152 |
| E&K OF PHOENIX INC. | 1802 W. KNUDSEN DR. PHOENIX AZ 85027 |
| EARTHSCAPES | 4640 E. COTTON GIN LOOP PHOENIX AZ 85040 |
| EASTERN FUNDING LLC | 213 WEST 25TH STREET, SUITE 2W NEW YORK NY 10001 |
| ELITE SPORTS BUILDERS LLC | 1622 N. BLACK CANYON HWY. STE. C-1 PHOENIX AZ 85009 |
| FAIRCO OFFSITE LANDSCAPE | 828 E. ISABELLA AVE. MESA AZ 85204 |
| FIELDTURF USA, INC. | 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FIELDTURF USA, INC. | 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FULL SWING GOLF, INC. | 1905 ASTON AVE. #100 CARLSBAD CA 92008 |
| GARY PEDERSEN | 17030 EAST ALOE DR. FOUNTAIN HILLS AZ 85268 |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GOLF CART PARTS COMPANY | 1720 W ELLIOT ROAD, SUITE 101 GILBERT AZ 85233 |
| GRECO & SONS OF ARIZONA | 4450 N 45TH AVE. PHOENIX AZ 85031 |
| GUARDIAN BOOTH | 13338 MIDVALE RD. WAYNESBORO PA 17268 |
| HAYDON COMPANIES LLC | 4640 W. COTTON GIN LOOP PHOENIX AZ 85040 |
| HELLAS | 1000 FRANKLIN VILLAGE DR. FRANKLIN MA 02038 |
| HILLYARD INC | P.O. BOX 801157 KANSAS CITY MO 64180-1157 |
| HOME DEPOT | 2455 PACES FERRY RD. SE ATLANTA GA 30339-4024 |
| HUBBARD RADIO PHOENIX | 1100 N 52ND ST ACCESS PHOENIX AZ 85008 |
| HURRICANE FENCE CO | 3404 W. LINCOLN STREET PHOENIX AZ 85009 |

| Claim Name | Address Information |
|---|---|
| HURRICANE FENCE CO. | 3404 W. LINCOLN STREET PHOENIX AZ 85009 |
| ICING INVESTMENT HOLDINGS, LLC | 11201 N. TATUM BLVD. STE 200 PHOENIX AZ 85028 |
| ICON ARCHITECTURAL GROUP | 4000 GARDEN VIEW DRIVE, SUITE 101 GRAND FORKS ND 58201-7215 |
| ICON HD, LLC | 702 MAIN STREET STOUGHTON SK S0G 4T0 CANADA |
| ICON HD, LLC | 702 MAIN STREET STOUGHTON SK S0G 4T0 CANADA |
| IMAGE BUILDING SYSTEMS LLC | 4213 S. 43RD PLACE PHOENIX AZ 85009 |
| INDEED | 4343 N SCOTTSDALE RD. SCOTTSDALE AZ 85251 |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD., SUITE 700 COSTA MESA AZ 92626 |
| INTERACTIVE SPORTS GROUP, LLC | 142 SAVANNAH POINT NORTH AUGUSTA SC 29841 |
| JAMES PAPPAS | 18473 E CARRIAGE WAY QUEEN CREEK AZ 85142 |
| JAYCO DESIGN & INSTALLATIONS | 2560 N. 33RD AVE. PHOENIX AZ 85009 |
| JAYCO DESIGN & INSTALLATIONS | 2560 N. 33RD AVE. PHOENIX AZ 85009 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | 1439 W. SAN ANGELO ST. GILBERT AZ 85233-2408 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | 1439 W. SAN ANGELO ST. GILBERT AZ 85233-2408 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | 1439 W. SAN ANGELO ST. GILBERT AZ 85233-2408 |
| JOHNSON STATEWIDE CAULKING L.P. | 3747 E. GROVE ST. PHOENIX AZ 85040-2989 |
| KADEN SCHNEPF | 20924 E SADDLE WAY QUEEN CREEK AZ 85142 |
| KEARNEY ELECTRIC, INC. | 3609 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| KEARNEY ELECTRIC, INC. | 3609 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| KEARNEY ELECTRIC, INC. | 3609 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| LEFTFIELD DEVELOPMENT, LLC | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS ND 58201 |
| LEGACY SPORTS USA LLC | 19950 NORTH GRAYHAWK DRIVE #1078 SCOTTSDALE AZ 85252 |
| LLOYD CIVIL GROUP | 605 W. KNOX RD., STE. 210 TEMPE AZ 85284 |
| MACROLEASE CORPORATION | 185 EXPRESS STREET, SUITE 100 PLAINVIEW NY 11803 |
| MARC TAYLOR, INC. | 15396 N. 83RD AVE., STE.C-103 PEORIA AZ 85381 |
| MARICOPA COUNTY ENVIRONMENTAL DEPARTMENT | 1645 E ROOSEVELT ST PHOENIX AZ 85006 |
| METRO FIRE EQUIPMENT INC. | 63 SOUTH HAMILTON PLACE GILBERT AZ 85233 |
| MIKE BAGGETT | C/O ELITE SPORTS GROUP, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| MOBILE MODULAR | 401 N. 56TH ST. CHANDLER AZ 85226 |
| MYRON CRAWFORD | 435 E MAIN ST., APT 413 MESA AZ 85203 |
| NATIONAL SPORTS OPPORTUNITY PARTNERS | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS MD 58201 |
| NAUMANN HOBBS MATERIAL HANDLING | CORP. II INC. 4335 E WOOD ST PHOENIX AZ 85040 |
| NORCON | 5412 E. CALLE CERRITOS GUADALUPE AZ 85283 |
| OKLAND CONSTRUCTION COMPANY, INC. | 1700 N. MCCLINTOCK DR. TEMPE AZ 85281 |
| ORCUTT WINSLOW PARTNERS | 2929 N. CENTRAL AVE., 11TH FLOOR PHOENIX AZ 85012 |
| OVG FACILITIES LLC | 11755 WILSHIRE BLVD., #900 LOS ANGELES CA 90025 |
| PREVENT ADVISORS, LLC | 11755 WILSHIRE BLVD., #900 LOS ANGELES CA 90025 |
| PRITCHARD SPORTS & ENTERTAINMENT | GROUP, LLC 2130 PRIEST BRIDGE DR., #9 CROFTON MD 21114 |
| QUARLES & BRADY, LLP | 1 RENAISSANCE SQUARE TWO NORTH CENTRAL AVE. PHOENIX AZ 85004 |
| R-ENTERTAINMENT COMPANY, LLC | 16413 N. 91ST ST., C-100 SCOTTSDALE AZ 85260 |
| R.H. DUPPER LANDSCAPING, INC. | 1020 W. RANCH RD., SUITE 15-315 TEMPE AZ 85284 |
| RANDIE J HOLMES | 4746 E. MAGNUS DRIVE SAN TAN VALLEY AZ 85140 |
| REBECCA MENDEZ | 2323 N 150TH DR. GOODYEAR AZ 85395 |
| RENALDO ZELAYA | 14294 W INDIANOLA AVE. GOODYEAR AZ 85395 |
| RKS PLUMBING & MECHANICAL, INC. | 23659 N. 35TH DR. GLENDALE AZ 85310 |
| RKS PLUMBING & MECHANICAL, INC. | 23659 N. 35TH DR. GLENDALE AZ 85310 |
| RKS PLUMBING & MECHANICAL, INC. | 23659 N. 35TH DR. GLENDALE AZ 85310 |
| SAMANTHA SNODGRASS | C/O ELITE SPORTS GROUP, LLC 6321 S. ELLSWORTH RD. MESA AZ |

| Claim Name | Address Information |
|---|---|
| SHADE N NET | 5711 W. WASHINGTON ST. PHOENIX AZ 85043 |
| SITE SOLAR LLC | 1648 51ST AVE PHOENIX AZ 85043 |
| SITEWORKS LANDSCAPE DEVELOPMENT LLC | 2915 W. FAIRVIEW ST. CHANDLER AZ 85224 |
| SOUTHWEST GAS | 2200 N CENTRAL STE 101 PHOENIX AZ 85004 |
| SPECTRA FOOD SERVICES & HOSPITALITY | 150 ROUSE BOULEVARD, 3RD FLOOR PHILADELPHIA PA 19112 |
| SPECTRUM MECHANICAL & | SERVICE CONTRACTORS LLC 33 SOUTH 56TH STREET CHANDLER AZ 85226 |
| SPECTRUM MECHANICAL & | SERVICE CONTRACTORS LLC 33 SOUTH 56TH STREET CHANDLER AZ 85226 |
| SPORTS IMPORTS, INC. | 877 NEWFIELD AVE. STAMFORD CT 06905 |
| SPORTSENGINE, INC. | 807 BROADWAY STREET NE SUITE 300 MINNEAPOLIS MN 55413 |
| SPOTON TRANSACT LLC | 100 CALIFORNIA STREET, #900 SAN FRANCISCO CA 94111 |
| SPRAYFOAM SOUTHWEST, INC. | D/B/A ROOFING SOUTHWEST GLOBAL ROOFING GROUP 2401 E. MAGNOLIA ST. PHOENIX AZ 85034 |
| STACEY KING | 1360 W. ISABELLA AVE. #1016 MESA AZ 85202 |
| STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY, SUITE 1350 PLANO TX 75024 |
| STRADABELLA /SILANO | 3415 W. WHITTON AVE. PHOENIX AZ 85017 |
| SUN VALLEY MASONRY, INC. | 10828 N. CAVE CREEK RD. PHOENIX AZ 85020 |
| SUNSTATE EQUIPMENT | 5552 E. WASHINGTON ST. PHOENIX AZ 85034 |
| SUSIE'S FENCE, INC. | P.O. BOX 6326 GOODYEAR AZ 85338 |
| SWIRE COCA-COLA, USA | 2600 AIRWAY AVE. KINGMAN AZ |
| T-MOBILE COMMUNICATIONS | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| THE ARIZONA FORUM | 2301 S STEARMAN RD. CHANDLER AZ 85286 |
| THE HARTFORD INSURANCE COMPANY | ATTN: LEIGH-ANN MCCOOL 19450 STATE HIGHWAY 249, SUITE 400 HOUSTON TX 77070 |
| THE STRATTON LAW FIRM, PLLC | 9375 E SHEA BLVD., SUITE 100 SCOTTSDALE AZ 85260 |
| TIXR, INC. | 1337 3RD STREET PROMENADE #200 SANTA MONICA CA 90401 |
| TRAFFICADE SERVICES, LLC | 2533 W. HOLLY ST. PHOENIX AZ 85009 |
| TURF TANK | 1775 W. OAK PKWY., #500 MARIETTA GA 30062 |
| TYRONE STIDHAM | 2074 W. RAINS WAY QUEEN CREEK AZ 85142 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UNITED SITE SERVICES OF NEVADA, INC. | 2701 SIMMONS ST. NORTH LAST VEGAS CA 89032 |
| VANESSA R MILLER | 8915 E. GUADALUPE RD APT# 2056 MESA AZ 85212 |
| WALTERS & WOLF CONSTRUCTION SPECIALITIES | 889 N. COLORADO ST. GILBERT AZ 85233-2408 |
| WASTE RENTALS | 20221 E MESQUITE STEET MESA AZ 85212 |
| WHOLESALE FLOORS | 8855 N. BLACK CANYON HWY. PHOENIX AZ 85021 |
| WILLIAM R. HARKNESS IV | 6324 S. BLAKE ST. GILBERT AZ 85298 |

**Total Creditor count  136**

# EXHIBIT G

| Claim Name | Address Information |
| --- | --- |
| 108 STITCHES AZ | 3767 E MEGAN ST. GILBERT AZ 85295 |
| 3 STEP SPORTS LLC | 300 BRICKSTONE SQUARE ANDOVER MA 01810 |
| 43SIXTYAZ | 1337 3RD ST. PROMENADE, #200 SANTA MONICA CA 90401 |
| 4IMPRINTS, INC. | 101 COMMERCE STREET OSHKOSH WI 54901 |
| A PERFECT PARTY RENTAL LLC | 1529 S. CLEARVIEW AVE. MESA AZ 85209 |
| A TO Z EQUIPMENT RENTALS & SALES | 4050 E. INDIAN SCHOOL RD. PHOENIX AZ 85018 |
| A2Z RECOGNITION PRODUCTS | 1050 NORTHFIELD CT. 300 ROSWELL GA 30076 |
| AARON WILLIAMS | ONE FINANCIAL CENTER BOSTON MA 02111 |
| ABSOLUTE RECOGNITION PRODUCTS | 591 E. 10TH AVE., STE. 1 CHICO CA 95926 |
| ACHILLION SPORTS | 52 THE HEIGHTS MASHPEE MA 02649 |
| ADOBE | 345 PARK AVE. SAN JOSE CA 95110 |
| ADORAMA CAMERA, INC. | 42 WEST 18TH ST. NEW YORK NY 10011 |
| ADVANCED EXERCISE | 861 SOUTHPARK DR., 100 LITTLETON CO 80120 |
| ADVANCED REHABILITATION SYSTEMS | 325 ROCBAAR DR. ROMEOVILLE IL 60446 |
| AERO AUTOMATIC SPRINKLER CO. | 21605 N. CENTRAL AVE. PHOENIX AZ 85024 |
| AEROTERRA ARTS | 4849 E. MCLELLAN RD. MESA AZ 85205 |
| AHWATUKEE TROPHIES AND AWARDS | 4730 E. WARNER RD., 2 PHOENIX AZ 85044 |
| AIR SPORTS, LLC | 123 W. NYE LANE 109 CARSON CITY NV 89706 |
| ALA AMERICAN LEADERSHIP ACADEMY | 1070 S. HIGLEY RD GILBERT AZ 85296 |
| ALL PRO LIFT AND EQUIPMENT LLC | 301 N. 37TH DR., 103 PHOENIX AZ 85009 |
| ALL WORLD SOFTBALL | C/O WORLD SOFTBALL LEAGUE 6600 JANSEN AVE NE STE 360 ALBERTVILLE MN 55301-9686 |
| ALLEGIANCE PREMIUM FINANCE COMPANY INC. | P.O. BOX 1750 CEDAR CITY UT 84721 |
| ALLURE EVENT COMPANY | 4118 N. FORTUNE LOOP TUCSON AZ 85719 |
| AMATEUR ATHLETIC UNION | 18 LYONS LN MILTON NY 12547 |
| AMATEUR PICKLEBALL ASSOCIATION | 12755 HORSEFERRY RD. #110 CARMEL IN 46032 |
| AMAZON | 440 TERRY AVE N SEATTLE WA 98109 |
| AMERICAN AED, LLC | 3151 EXECUTIVE WAY HOLLYWOOD FL 33025 |
| AMERICAN BEVERAGE CORPORATION | 8851 NW 102ND ST MEDLEY FL 33178 |
| AMERICAN CORNHOLE LEAGUE | 2815 WICKERSHAM RD. CHARLOTTE NC 28211 |
| AMERICAN EXPLORER MOTORCOACH, LLC | 1701 ELWOOD ST. PHOENIX AZ 85040 |
| AMERICAN FENCE COMPANY OF ARIZONA, INC. | 2502 N. 27TH AVE. PHOENIX AZ 85009 |
| AMERICAN GRAPPLING FEDERATION | 133 DAVENPORT LN. WAXAHACHIE TX 75165 |
| AMERICAN YOUTH SERVICES INC | 5350 W. BELL RD., STE. C122-225 GLENDALE AZ 85308 |
| AMERICAN YOUTH SOCCER ORGANIZATION | 19700 S. VERMONT AVE., 103 TORRANCE CA 90502 |
| AMI GRAPHICS, INC. | P.O. BOX 157 CENTER STRAFFORD NH 03815 |
| ANC SPORT ENTERPRISES | 2 MANHATTANVILLE RD., STE. 402 PURCHASE NY 10577 |
| ANSEL ENTERTAINMENT, LLC | P.O. BOX 12490 SCOTTSDALE AZ 85267 |
| APP TOUR | 320 S. BUTTERFIELD RD. LIBERTYVILLE IL 60048 |
| ARAMARK | 2680 PALUMBO DR. LEXINGTON KY 40509 |
| ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE CHICAGO IL 60673 |
| ARCHITECTURAL MILLWORK DESIGN, INC. | 330 W MELINDA LN PHOENIX AZ 85027 |
| ARIZONA COLLEGIATE UMPIRES ASSOCIATION | 3314 E. GRAND CANYON DR. CHANDLER AZ 85249 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA ELITE GIRLS BASKETBALL, INC. | 6321 S. ELLSWORTH RD STE 147 MESA AZ 85212 |
| ARIZONA INDUSTRIAL DEVELOPMENT AUTHORITY | C/O KUTAK ROCK 8601 N. SCOTTSDALE ROAD SCOTTSDALE AZ 85253 |

| Claim Name | Address Information |
|---|---|
| ARIZONA OFFICE OF TOURISM | 1110 W. WASHINGTON ST., #155 PHOENIX AZ 85007 |
| ARIZONA PROPANE | 17251 E. SHEA BLVD. UNIT 1 FOUNTAIN HILLS AZ 85268 |
| ARIZONA PUMP RESOURCES LLC | 8308 S. 22ND LANE PHOENIX AZ 85041 |
| ARIZONA REGION OF USA VOLLEYBALL | 7100 W. ERIE STREET CHANDLER AZ 85226 |
| ARIZONA ROLLER DERBY | 530 E. MCDOWELL RD., #107-209 PHOENIX AZ 85004 |
| ARIZONA SOCCER ASSOCIATION | 2320 W. PEORIA AVE., #C123 PHOENIX AZ 85029 |
| ARIZONA STORM FAST PITCH SOFTBALL, INC. | 17329 W KEIM CT WADDELL AZ 85355 |
| ARIZONA UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 PHOENIX AZ 85007-2650 |
| ARIZONA UNCLAIMED PROPERTY UNIT | DEPARTMENT OF REVENUE PO BOX 29026 PHOENIX AZ 85038-9026 |
| ASCAP | 250 W 57TH ST. NEW YORK NY 10107 |
| ASCENSION VOLLEY LLC | 240 W. FLAMINGO DR. PHOENIX AZ 85286 |
| ASEC | 15100 N. 87TH WAY, #100 SCOTTSDALE AZ 85260 |
| ASPIRE VBC | 8250 S. KYRENE RD. TEMPE AZ 85284 |
| ASSOCIATED INDUSTRIES INSURANCE | COMPANY INC. 901 NW 51ST ST. #100 BOCA RATON FL 33431 |
| ASSOCIATED INDUSTRIES INSURANE CO., INC. | 901 W YAMATO ROAD BOCA RATON FL 33431 |
| ATHLETES UNLIMITED LLC | 888 7TH AVE. FL. 40 NEW YORK NY 10106 |
| ATHLETICS UNLIMITED, LLC | 888 7TH AVE. FL. 40 NEW YORK NY 10106 |
| AUSTIN, JACK | 6321 S ELLSWORTH RD. STE 146 MESA AZ 85212 |
| AUTO DESK | ONE MARKET STE. 400 SAN FRANCISCO CA 94105 |
| AXIS PORTABLE AIR LLC | 4132 W. VENUS WAY CHANDLER AZ 85226 |
| AZ CLUB PREP VB | 4921 S. TURBINE MESA AZ 85212 |
| AZ COLLEGIATE WOOD BAT LEAGUE | 1542 N. DESERT WILLOW AVE. CASA GRANDE AZ 85122 |
| AZ DUMPSTER RENTALS | 10040 E. HAPPY VALLEY RD. UNIT 2005 SCOTTSDALE AZ 85255 |
| AZ EVENT SUPPORT LLC | 3922 S. STAR CANYON DR. GILBERT AZ 85297 |
| AZ MAUI WOWI LLC | 10445 E. DOLPHIN AVE. MESA AZ 85208 |
| AZ SOCCER ASSOCIATION | 2320 W. PEORIA AVE. C123 PHOENIX AZ 85029 |
| AZ SPURS | 4455 E. PARADISE VILLAGE PKWY S PHOENIX AZ 85032 |
| AZ SPURS | ATTN: CARA REIDHEAD 39701 N. COUNTRY CLUB LN. SAN TAN VALLEY AZ 85140 |
| AZ TECH MECHANICAL | P.O. BOX 13489 MESA AZ 85216-3489 |
| AZBOUNCEPRO | 1727 E. DEER VALLEY RD., SUITE 1-2 PHOENIX AZ 85024 |
| B&F CONTRACTING, INC. | C/O MESSNER REEVES LLP ATTN DAVID SELDEN 7250 N. 16TH STREET, SUITE 410 PHOENIX AZ 85020 |
| BAG TAGS, INC | 3415 HOWARD ST. SKOKIE IL 60076 |
| BALLANTYNE, THAD | 426 N. AUSTIN CHANDLER AZ 85226 |
| BALLARD SPAHR | 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| BALLHAWKS | 1188 BALLHAWK AVE. PHOENIX AZ 85323 |
| BARCEL USA | 301 S. NORTH POINT SR. STE 100 COPPELL TX 75019 |
| BASEBALL FACTORY | 7135 MINSTREL WAY, #102 COLUMBIA MD 21045 |
| BASHAS | 22402 S BASHA RD CHANDLER AZ 85248 |
| BATMD ATHLETICS | 3530 E. SOUTHERN AVE. MESA AZ 85204 |
| BEAZLEY INS. GROUP/FARMER WOODS GROUP | 919 N. 1ST STREET PHOENIX AZ 85004 |
| BELL BANK PARK | 6321 S ELLSWORTH RD MESA AZ 85212 |
| BENCOMO ENT., INC. | 2121 S 6TH AVE 2811 PHOENIX AZ 85003 |
| BENJAMIN FRANKLIN CHARTER SCHOOL | 690 E. WARNER RD. GILBERT AZ 85295 |
| BERRETT PEST CONTROL AZ, INC. | P.O. BOX 80065 CITY OF INDUSTRY CA 91716-8065 |
| BIGSIGNS.COM, INC. | 292 W. WESTERN AVE., STE.201 MUSKEGON MI 49440 |
| BLOSSOM ROCK AT SUPERSTITION VISTA | 567 APACHE TRAIL APACHE JUNCTION AZ 85120 |
| BLUE CROSS BLUE SHIELD OF ARIZONA, INC. | C/O ARIZONA COMMUNITY FOUNDATION 2201 E. CAMELBACK RD., SUITE 405B PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| BLUECROSS BLUESHIELD OF ARIZONA | P.O. BOX 52719 PHOENIX AZ 85072-2719 |
| BLX GROUP | 1910 S. STAPLEY DR., 115 MESA AZ 85204 |
| BMW NORTH SCOTTSDALE | 18018 N SCOTTSDALE RD PHOENIX AZ 85054 |
| BNI ARIZONA | 7500 N. DREAMY DRAW DR., STE. 202 PHOENIX AZ 85020 |
| BOOM PERCUSSION ENTERTAINMENT, LLC | 1037 E. INDIGO ST. MESA AZ 85203 |
| BOOMPROMO | 7650 S. MCCLINTOCK DR. 103-237 TEMPE AZ 85284 |
| BOSS ADVISORS | 4824 E. BASELINE RD., 101 MESA AZ 85206 |
| BRANDON DOWLING | 6 EAST MONROE SUITE 500 CHICAGO IL 60603 |
| BREAKTHROUGH BASKETBALL | 5001 1ST AVE., SE, STE. 105 #254 CEDAR RAPIDS IA 52402 |
| BRIGHT EVENT RENTALS, LLC | 1640 W. 190TH ST. TORRANCE CA 90501 |
| BRIGHTVIEW LANDSCAPE SERVICES, INC. | P.O. BOX 31001-2463 PASADENA CA 91110-2463 |
| BRINKERHOFF, BRIAN | 19653 S. 193RD ST. QUEEN CREEK AZ 85142 |
| BROADCAST MUSIC, INC. | 10 MUSIC SQUARE E. NASHVILLE TN 37203 |
| BROADCAST SUPPLY WORLDWIDE | 2237 S. 19TH STREET TACOMA WA 98405-2945 |
| BROWN, KEITH | 137 S. CLAIBORNE AVE. GILBERT AZ 85296 |
| BRUSA FUTSAL | 1 LEGACY DR MESA AZ 85212 |
| BSN SPORTS | 14460 VARSITY BRANDS WAY BRANCH TX 75244 |
| BUES GILBERT MCGRODER, LLC | 701 N. 44TH ST. PHOENIX AZ 85008 |
| BUNKER, JASON | 20320 E. CAMACHO RD. QUEEN CREEK AZ 85142 |
| BURCH & CRACCHIOLA, PA | ATTN: ANDREW ABRAHAM 702 E. OSBORN RD PHOENIX AZ 85014 |
| BURLINGTON INSURANCE CO. | 238 INTERNATIONAL RD. BURLINGTON NC 27215 |
| BURLINGTON INSURANCE GROUP | 17015 N. SCOTTSDALE ROAD CHANDLER AZ 85225 |
| BURLINGTON INSURANCE GROUP | 17015 N. SCOTTSDALE ROAD CHANDLER AZ 85255 |
| BURNS & WILCOX - LOS ANGELES | ANV GLOBAL SERVICES, INC. 200 HUDSON STREET, SUITE 800 JERSEY CITY NJ 07311 |
| BURNS & WILCOX - LOS ANGELES | 515 S. FLOWER STREET, SUITE 350 LOS ANGELES CA 90071 |
| CAH ADVENTURES, LLC | 4928 S POWER RD. MESA AZ 85212 |
| CAL SOUTH SOCCER ASSOCIATION | 1029 S. PLACENTIA AVE. FULLERTON CA 92831 |
| CALIFORNIA POLICE ATHLETIC FEDERATION | 7944 CONVOY COURT SAN DIEGO CA 92111 |
| CAMP GLADIATOR | 9185 RESEARCH BLVD. AUSTIN TX 78758 |
| CANYON ATHLETIC ASSOCIATION | 2033 W. NORTH LANE, #19 PHOENIX AZ 85021 |
| CARTERS FARM MPZ | 25605 S. LEMON AVE. QUEEN CREEK AZ 85142 |
| CASINO ARIZONA | 524 N. 92ND ST. SCOTTSDALE AZ 85256 |
| CATHERINE PARENTEAU CAMP | 6295 SW 133 STREET MIAMI FL 33156 |
| CH JOHNSON CONSULTING | 8095 N. 85TH WAY SCOTTSDALE AZ 85258 |
| CHAD FREEMAN LLC | 733 W. DUBLIN ST. GILBERT AZ 85233 |
| CHALLENGER TEAMWEAR LLC | 8263 FLINT ST. LENEXA KS 66214 |
| CHAMPIONS GAMING OPERATIONS LLC | 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| CHAMPIONSHIP WRESTLING FROM ARIZONA | 14725 ALBERS ST. SHERMAN OAKS CA 91411 |
| CHANDLER ARIZONA-PARKS AND REC | 650 E RYAN RD CHANDLER AZ 85286 |
| CHASE SPORTS SPECIALIST LLC | 7650 S. MCCLINTOCK DR. SUITE 103-422 TEMPE AZ 85284 |
| CHAVEZ, EDGAR | P.O. BOX 2060 GILBERT AZ 85299 |
| CIS- CORPORATE INTERIOR SYSTEMS | 3311 E. BROADWAY RD. PHOENIX AZ 85040 |
| CITY OF MESA WATER DEPARTMENT | 20 MAIN STREET ATLANTA GA 85201 |
| CIVTECH | 10605 N. HAYDEN RD., UNIT 140 SCOTTSDALE AZ 85260 |
| CLAUSE, BEN | 750 S. CHATSWORTH MESA AZ 85208 |
| CLUB DANCE DBA KELLI WILKINS | 1 LEGACY DR. MESA AZ 85212 |
| CNA INSURANCE | 151 NORTH FRANKLIN CHICAGO IL 60606 |
| COCO5 | 1932 W KINZIE ST. CHICAGO IL 60622 |
| COERVER ARIZONA | ATTN: DEBORAH MARQUEZ 3555 W. PINNACLE PEAK RD. GLENDALE AZ 85310 |

| Claim Name | Address Information |
|---|---|
| COLEMAN, RON | 6045 S. 19TH PLACE PHOENIX AZ 85042 |
| CONCUR TECH., INC./SAP CONCUR | 601 108TH AVE NE, STE. 1000 BELLEVUE WA 98004 |
| CONNOR SPORTS FLOORS, LLC | 750 VETERANS PARKWAY BOLINGBROOK IL 60440 |
| CONSTRUCTION TRAILERS/OVG TRAILERS | 401 N. 56TH STREET CHANDLER AZ 85226 |
| COPPER STATE NUT & BOLT | 3602 N. 35TH AVE. PHOENIX AZ 85017 |
| COPPERPOINT INSURANCE | 3030 N 3RD ST, SUITE 110 PHOENIX AZ 85012 |
| COPPERPOINT INSURANCE COMPANIES | 3030 N. THIRD STREET PHOENIX AZ 85012 |
| CORTEZ VISUAL/FLEET WRAP HQ | 219 S. WILLIAM DILLARD DR., BLDG. 2 STE. GILBERT AZ 85233 |
| COURTRESERVE | P.O. BOX 840229 SAINT AUGUSTINE FL 32080 |
| COWBOY LIFESTYLE NETWORK, LLC | 4229 E. REDWOOD LN. PHOENIX AZ 85048 |
| COX COMMUNICATIONS, INC. | 6205-B PEACHTREE DUNWOODY ROAD NE ATLANTA GA 30328 |
| CREEK EDUCATION FOUNDATION | P.O. BOX 1631 LEAGUE CITY TX 77574 |
| CRESCENT CROWN WESTERN SONS | 1640 W. BROADWAY RD. MESA AZ 85202-1197 |
| CROWN AWARDS | 9 SKYLINE DR. HAWTHORNE NY 10532 |
| CUSTOM CABLE CONNECTION | 2300 VALLEY VIEW LANE 215 FARMERS BRANCH TX 75234 |
| D H PACE COMPANY INC. | C/O HOLDEN WILLITS PLC ATTN BARRY WILLITS, NELSON MIXON TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| DAIRY COUNCIL OF ARIZONA | 510 S 52ND ST #101 TEMPE AZ 85281 |
| DAKTRONICS | 201 DAKTRONICS DR. BROOKINGS SD 57006-5128 |
| DANIELS, JULIO | 633 E. RAY RD., #132 GILBERT AZ 85296 |
| DANNON KAISER | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| DARI MOTION, INC. | 9401 INDIAN CREEK PKWY STE. 750 OVERLAND PARK KS 66210 |
| DAVE GELLERT | 1175 PEACHTREE ST NE SUITE 1000 ATLANTA GA 30361 |
| DDP WORLDWIDE, LLC | 1667 E. EVERGLADE LANE GILBERT AZ 85298 |
| DE LAVEAGA, JEFF | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| DEBBY FARRELLY | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| DEL SOL EVENTS LLC | 280 W. 10200 S. SANDY UT 84070 |
| DELL MARKETING LP | C/O DELL USA LP DELL M P.O. BOX 910916 PASADENA CA 91110-0916 |
| DELL TECHNOLOGIES | 1 DELL WAY ROUND ROCK TX 78682 |
| DELUXE CORPORATION | 801 MARQUETTE AVE. S MINNEAPOLIS MN 55402 |
| DEMAND & PRECISION PARTS CO OF MILW INC. | 12400 W. SILVER SPRINGS DR. BUTLER WI 53007 |
| DET 365 APPAREL LLC | 20363 NORTHVILLE PLACE DR., 2420 NORTHVILLE MI 48167 |
| DIGITAL ASSURANCE CERTIFICATION, LLC | 315 E. ROBINSON ST. ORLANDO FL 32801 |
| DILL PETROLEUM LLC | 16772 W. BELL RD., 110-134 SURPRISE AZ 85374 |
| DINEEN, RHONDA | 1811 E. PARK AVE. GILBERT AZ 85234 |
| DOLLAR RADIO RENTALS | 2929 S. 48TH STREET TEMPE AZ 85282 |
| DOUGLAS MOSS | 6321 S ELLSWORTH RD STE MESA AZ 85212 |
| DRIVELINE BASEBALL | 23211 66TH AVE. S. KENT WA 98032 |
| DROPBOX INC. | 1800 OWENS STREET SAN FRANCISCO CA 94158 |
| DYNAMIC MEDIA | 38283 MOUND ROAD STERLING HEIGHTS MI 48310 |
| E&K OF PHOENIX INC. | C/O MINORE LAW ATTN DOMINICA MINORE, ESQ. 9375 E. SHEA BLVD., SUITE 100 SCOTTSDALE AZ 85260 |
| E20 ENERGY GROUP LLC | 7830 E. GELDING DR., 400 SCOTTSDALE AZ 85260 |
| EAGLE ENTERTAINMENT LLC | P.O. BOX 40254 MESA AZ 85274 |
| EARTHSCAPES | ATTN BRENDA BAHENA, DIRECTOR 4640 E. COTTON GIN LOOP PHOENIX AZ 85040 |
| EAST VALLEY BASEBALL | 505 N. SUPERSTITION BLVD. CHANDLER AZ 85225 |
| EASTMARK BEACH VOLLEYBALL | C/O EASTMARK HIGH SCHOOL 9560 E. RAY RD MESA AZ 85212 |
| EATON, TYLER | 11445 E. VIA LINDA, STE.2 #351 SCOTTSDALE AZ 85259 |
| EBAY INC | 2025 HAMILTON AVE. SAN JOSE CA 95125 |

| Claim Name | Address Information |
|---|---|
| EC PRINTING SOLUTIONS | 121 TRAVELLER TRAIL PIEDMONT SC 29673 |
| EDKEY | 1460 S. HORNE ST. BLDG 6 MESA AZ 85204 |
| ELITE SPORT BUILDERS LLC SUNLAND SPORTS | 1622 N. BLACK CANYON HWY., STE. C-1 PHOENIX AZ 85009 |
| ELITE SPORTS BUILDERS LLC | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| ELITE SPORTS GROUP, LLC | 6321 S. ELLSWORTH RD., #147 MESA AZ 85212 |
| EMMETT HOLDINGS | 5341 OAKLEAF POINT SAN DIEGO CA 92124-1833 |
| ENGAGE PICKLEBALL | 4095 COUNTY RD. 106 OXFORD FL 34484 |
| ENTERTAINMENT LOCKERS INC. | 5719 N. NEW HAMPSHIRE CHICAGO IL 60631 |
| ENTURES ENDURANCE, LLC | 26 BUTLER RD. MENDON MA 01756 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPIC BRANDING SOLUTIONS | 1220 S. PARK LANE SUITE 1 TEMPE AZ 85281 |
| ESCALADE SPORTS | 817 MAXWELL AVE. P.O. BOX 889 EVANSVILLE IN 47706 |
| ESCALERA, SAMANTHA | 85 W. COMBS RD., STE. 101 #389 SAN TAN VALLEY AZ 85140 |
| ESTAFF SECURITY | 6927 E. THOMAS RD. SCOTTSDALE AZ 85251 |
| EV KNIGHTS | ATTN: JESSE MORAN 615 S. GREENFIELD RD. GILBERT AZ 85296 |
| EV KNIGHTS | JESSE MORAN 615 S. GREENFIELD RD. GILBERT AZ 85296 |
| EVANSTON INSURANCE COMPANY | 10 PARKWAY N 100 DEERFIELD IL 60015 |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD #700 ROSEMONT IL 60018 |
| EVENT RENTS, LLC | 4137 W. ADAMS ST. PHOENIX AZ 85009 |
| EWING SPORTS CENTER, LLC | 1445 LOWER FERRY RD., 1 EWING NJ 08618 |
| EXACT SPORTS | 140 S. DEARBORN, #310 CHICAGO IL 60603 |
| EXPLOSION SPORTS WEAR | 4802 S. 35TH STREET PHOENIX AZ 85040 |
| EXTERIOR SYSTEMS | P.O. BOX 716 SCOTTSDALE AZ 85252 |
| EZ FACILITY INC. | 67 FROEHLICH FARM BLVD. WOODBURY NY 11797 |
| FEDEX | P.O. BOX 7221 PASADENA CA 91109 |
| FESTIVAL FIESTA | 1814 FOREST GATE CIR. SUGAR LAND TX 77479 |
| FETCH BRANDED MERCHANDISE | 5141 N. 40TH ST., 500 PHOENIX AZ 85018 |
| FETCH BRANDED MERCHANDISE - AIA CORP. | 8148 SOLUTIONS CENTER CHICAGO IL 60677-8001 |
| FIELDTURF NORTHWEST, INC. | 13130 93RD AVE. SE SNOHOMISH WA 98296 |
| FIELDTURF USA, INC. | ATTN JOSH KEOWN, REGIONAL SALES MGR 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FIELDTURF USA, INC. | C/O BUTLER SNOW LLP ATTN JOSHUA MCDIARMID, ESQ. 445 NORTH BOULEVARD, SUITE 300 BATON ROUGE LA 70802 |
| FIRECRACKERS AZ GAUDIAN | 3600 E. KINGBIRD PL CHANDLER AZ 85286-5763 |
| FLAG FOOTBALL WORLD CHAMPIONSHIPS-MAJOR | 211 TRAILWOOD DR. ALLEN TX 75002 |
| FREEDOM FIGHT NIGHT | 1337 S. GILBERT RD., #112 MESA AZ 85204 |
| FREEDOM LIFE INSURANCE | 300 BURNETT ST., SUITE 200 FORT WORTH TX 76102-2734 |
| FREEDOM PREP | 465 N. BLUEJAY DR. GILBERT AZ 85234 |
| FRINGE BENEFIT PRODUCTIONS | 10557 E. KILAREA AVE. MESA AZ 85209 |
| FROMUTH TENNIS | 1100 ROCKY DR. W LAWN PA 19609 |
| FS.COM INC. | 380 CENTERPOINT BLVD. NEW CASTLE DE 19720 |
| G&B SERVICES | 808 S. PASADENA MESA AZ 85210 |
| GALLERY CARTS | 5275 N. BROADWAY, UNIT 200 DENVER CO 80216 |
| GAME READY | 5405 WINDWARD PKWY ALPHARETTA GA 30004 |
| GAME TRUCK EAST VALLEY | 3798 S. SHILOH WAY GILBERT AZ 85297 |
| GAMETIME RECRUITING & CONSULTING | 35358 N. MURRAY GREY DR. SAN TAN VALLEY AZ 85143 |
| GAMMA | ATTN: ANDREA CHOIDO 200 WATERFRONT DR. PITTSBURGH PA 15222 |
| GAMMA - NEVER STOP PLAYING CAMPS | 2139 W. GRAYWOOD DR. BEVERLY HILLS FL 34465 |
| GAMMAGE & BURNHAM, PLC | 40 N. CENTRAL AVE., 20TH FLOOR PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| GD JIU-JITSU LLC | 1848 E. UNI4165 E. VEST AVE. GILBERT AZ 85295-6143 |
| GET READY ENTERTAINMENT | 6933 S. MORNING DEW LANE BUCKEYE AZ 85326 |
| GILBERT BEACH VOLLEYBALL | 3632 E. JASPER DR. GILBERT AZ 85296 |
| GILBERT CHAMBER OF COMMERCE | P.O. BOX 527 GILBERT AZ 85299-0527 |
| GILBERT THEATER DBA MAJESTIC THEATERS | 5478 S. POWER RD. GILBERT AZ 85295 |
| GIRLS ACADEMY (GA) | 50 PLEASANT STREET MENDON MA 01756 |
| GLOBAL MUSIC RIGHTS LLC | 1100 GLENDON AVE., 2000 LOS ANGELES CA 90024 |
| GLOBAL SYSTEMS UNITED, LLC | 6639 N. 77TH DR. GLENDALE AZ 85303 |
| GOTSPORT | 1529 THIRD STREET S. JACKSONVILLE BEACH FL 32250 |
| GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| GRIFFIN GROUP INTERNATIONAL | 3200 E. CAMELBACK RD., STE. 177 PHOENIX AZ 85018 |
| GROOVE BOOKING LLC | 4456 S. FREQUENCY MESA AZ 85212 |
| GROUP IMAGING | 751 N. COUNTRY CLUB DR. MESA AZ 85201 |
| GUST ROSENFELD, PC | 1 E. WASHINGTON ST., 1600 PHOENIX AZ 85004 |
| GUSTO, INC. | 525 20TH STREET SAN FRANCISCO CA 94103 |
| HANWHA EAGLES KOREAN PRO BASEBALL TEAM | 373, DAEJONG-RO, JUNG-GU DAEJEON KOREA |
| HANWHA EAGLES KOREAN PRO BASEBALL TEAM | 373, DAEJONG-RO, JUNG-GU DAEJEON 35021 KOREA |
| HARDWIRED PRODUCTIONS, LLC | 1837 N. 23RD AVE., STE. B PHOENIX AZ 85009 |
| HATNOR, INC DBA HATCHHAVEN | 1009 E. GAIL DR. GILBERT AZ 85296 |
| HAVENS, DEREK | 3522 E. BLOOMFIELD PARKWAY GILBERT AZ 85296 |
| HAWAII SOCCER ASSOCIATION | 94-718 KAAOKI PLACE WAIPAHU HI 96797 |
| HAYDON COMPANIES, LLC | C/O RYAN RAPP PACHECO & KELLY PLC ATTN JOHN G. RYAN, ESQ. 3200 N. CENTRAL AVE., SUITE 2250 PHOENIX AZ 85012 |
| HDI GLOBAL INSURANCE | 700 N BRAND BLVD SUITE 400 GLENDALE CA 91203 |
| HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK ST., 48TH FLOOR CHICAGO IL 60601 |
| HIGH DESERT CUSTOMS | 42002 NEW RIVER RD. PHOENIX AZ 85086 |
| HIGHLAND HIGH SCHOOL | 4301 E. GUADALUPE RD. GILBERT AZ 85234 |
| HIGLEY BEACH VOLLEYBALL | 4068 E. PECOS DR. GILBERT AZ 85297-7829 |
| HIGLEY UNIFIED SCHOOL DISTRICT | 2935 SOUTH RECKER ROAD GILBERT AZ 85295 |
| HILGART/WILSON ENGINEERING | 2141 E. HIGHLAND AVE., 250 PHOENIX AZ 85016 |
| HILL BROTHERS CHEMICAL CO. | 3000 E. BIRCH ST., STE. 108 BREA CA 92821-6261 |
| HOLBROOK PICKLEBALL | 255 S. 300 W. UNIT B LOGAN UT 84321 |
| HOLISTIC HEALING, INC. | 7850 WHITE LN STE E408 BAKERSFIELD CA 93309 |
| HOLLAND & KNIGHT DACA SERVICES | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| HONOR, AL | 901 HIGHLAND AVE. ORLANDO FL 32803 |
| HORIZON HIGH SCHOOL BOOSTERS INC. | 5601 E. GREENWAY RD. SCOTTSDALE AZ 85254 |
| HOTSHOTS SOFTBALL OF ARIZONA | 2465 W. 12TH ST., SUITE 5 TEMPE AZ 85281 |
| HS SPRING TRAINING | GAMEDAY USA SPRING TRAINING 11221 PLANTSIDE DRIVE LOUISVILLE KY 40299 |
| HUBSPOT | 25 FIRST STREET CAMBRIDGE MA 02141 |
| ICING INVESTMENT HOLDINGS, LLC | C/O FR LAW GROUP ATTN TROY FRODERMAN, S. RYAN, R. EDWARDS 4745 N. 7TH ST., STE. 310 PHOENIX AZ 85014 |
| ICONOSQUARE ENTERPRISE | LIMOGES 12 RUE ARMAND BARBES FRANCE |
| IHEARTMEDIA ENTERTAINMENT INC. | 20880 STONE OAK PKWY SAN ANTONIO TX 78258-7460 |
| IMAGE BUILDING SYSTEMS LLC | C/O HOLDEN WILLITS PLC ATTN MICHAEL HOLDEN, TYLER WOODS TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| IMAGINE EAST MESA MIDDLE SCHOOL | 1907 E. INTREPID AVE. MESA AZ 85204 |
| IMPULSE FASTPITCH TUCSON | 10548 E. MARQUETTE ST. TUCSON AZ 85747 |
| INDEED | 6433 CHAMPION GRANDVIEW WAY BUILDING 1 AUSTIN TX 78750 |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INSIGHT INVESTMENTS LLC | P.O. BOX 87618 CHICAGO IL 60680-0618 |

| Claim Name | Address Information |
|---|---|
| INSIGHT INVESTMENTS, LLC | C/O PERKINS COIE LLP ATTN BRADLEY COSMAN, THOMAS RYERSON 2901 NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85012-2788 |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD., SUITE 700 COSTA MESA CA 92626 |
| INTELLIGENT MARKETING USA, INC. | 8790 F STREET 830 OMAHA NE 68127 |
| INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICE | 4041 N CENTRAL AVE. PHOENIX AZ 85012 |
| INTERNATIONAL MINUTE PRESS | 7205 E. SOUTHERN AVE., 113 MESA AZ 85209 |
| INVISION QUEST, LLC | 28820 S. ALMA SCHOOL RD., 18-307 CHANDLER AZ 85286 |
| JAM ON IT BASKETBALL | 3585 ROCKY RIDGE CT. SPARKS NV 89431 |
| JARDIM, SIMONE | 1360 9TH ST. SW NAPLES FL 34117 |
| JAYCO DESIGN & INSTALLATIONS | ATTN JAYSON MORRIS, CEO 2560 N. 33RD AVE. PHOENIX AZ 85009 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| JIGSAW HEALTH LLC | 9035 E. PIMA CENTER PARKWAY 4 SCOTTSDALE AZ 85258 |
| JOHNSON STATEWIDE CAULKING L.P. | C/O DORSEY & WHITNEY LLP ATTN M. FLETCHER, I. GABRIEL, M. BURR 2325 E. CAMELBACK RD., SUITE 300 PHOENIX AZ 85040-2989 |
| JORGE ARJONA BALLHAWKS | 4097 E. ALAMOS PL. CHANDLER AZ 85249 |
| JOSE ANTONIO ROMERO | 36 E. VAUGHN AVE., APT. 103 GILBERT AZ 85234 |
| JOSH GOTTSCHALL | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| JT METAL DESIGN | 6608 E. ASPEN AVE. MESA AZ 85206 |
| JUST FOAM | 1848 W. LATHAM ST. PHOENIX AZ 85007 |
| JUST KIDS SKILLS CAMP | 2517 S. CONSTELLATION WAY GILBERT AZ 85295 |
| KAPTIVA SPORTS INC | 1801 NE 123RD ST., STE. 314 N. MIAMI FL 33181 |
| KARIM ARAFA-SPARKS VOLLEYBALL | 3778 W. CHEYENNE AVE., #120 NORTH LAS VEGAS NV 89032-3521 |
| KEARNEY ELECTRIC, INC. | 227 W. MONROE STREET CHICAGO IL 60606 |
| KEARNEY ELECTRIC, INC. | C/O BROENING OBERG WOODS & WILSON PC ATTN GREG CAHILL, ESQ. 2800 N. CENTRAL AVENUE, SUITE 1600 PHOENIX AZ 85004 |
| KEEPER GOALS | 12400 W. SILVER SPRING DR. BUTLER WI 53007 |
| KEITH BORYCZKI | 1365 ELGES AVE. GARDNERVILLE NV 89410 |
| KENNETH HOFFMAN | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| KERRTOON | 3771 E. CAPTAIN DREYFUS AVE. PHOENIX AZ 85032 |
| KETCHAM, DILLON | 4305 S. TECOMA TRAIL GOLD CANYON AZ 85118 |
| KIDS ARTISTIC REVUE | 5862 BOLSA AVE., STE. 106 HUNTINGTON BEACH CA 92649-1169 |
| KIDS SPORTS CAMPS | 9302 E. PECOS RD. MESA AZ 85212 |
| KIMLEY HORN | 7740 N. 16TH ST. 300 PHOENIX AZ 85020 |
| KINCAID CIVIL CONSTRUCTION, LLC | 4505 E. VIRGINIA ST. MESA AZ 85215 |
| KINGDOG ENTERPRISES LLC | 9476 E. HERITAGE TRAIL DR. SCOTTSDALE AZ 85255 |
| KIRKLAND & ELLIS LLP | ATTN: MICHAEL SLADE 300 NORTH LASALLE CHICAGO IL 60654 |
| KONA ICE | 5945 CENTENNIAL CIRCLE FLORENCE KY 41042 |
| KUTAK ROCK, LLP | 8601 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDLAE AZ 85253-2738 |
| LADY CUBS | ATTN: DONOVAN MCNABB 4980 S ALMA SCHOOL ROAD CHANDLER AZ 85248 |
| LADY REAPERS FASTPITCH | 10513 E. PIVITOL AVE. MESA AZ 85212 |
| LAW ENFORCEMENT SPECIALISTS INC. | 9299 W. OLIVE AVE., 801 PEORIA AZ 85345 |
| LEGACY SPORTS USA, LLC | ATTN: CHAD MILLER 19950 NORTH GRAYHAWK DRIVE 1078 SCOTTSDALE AZ 85252 |
| LENO, JOE | 9450 SW GEMINI DR. BEAVERTON OR 97008 |
| LERNER AND ROWE | 2701 E. CAMELBACK RD. #140 PHOENIX AZ 85016 |
| LEVEL UP CAMP | 2000 N. RECREATION PARK WAY FORT MYERS FL 33901 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRYANT BARBER 201 EAST WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRYANT BARBER S. FREEMAN, R. CHARLES, A. WHITEHILL 201 EAST WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| LEWKOWITZ LAW OFFICE PLC | 2600 N. CENTRAL AVE., 1775 PHOENIX AZ 85004 |
| LIBERTY STAFFING, USA | P.O. BOX 823473 PHILADELPHIA PA 19182-3473 |
| LIFESTYLE SPORTS LLC | 1900 W. CHANDLER BLVD 15 CHANDLER AZ 85224 |
| LIONHEART SECURITY SERVICES | 505 S. 48TH ST. 101 TEMPE AZ 85281 |
| LIZ & PETE MUSIC | 4130 E. SANTA BARBARA AVE. TUCSON AZ 85711 |
| LIZ KIM | 1175 PEACHTREE ST, NE SUITE 1000 ATLANTA GA 30361 |
| LKCG ENTERPRISES, LLC | 1445 LOWER FERRY RD. EWING NJ 08618 |
| LKW CONSULTING, LLC | 34522 N. SCOTTSDALE RD., SUITE 120-623 SCOTTSDALE AZ 85266 |
| LKW CONSULTING, LLC | 34522 N. SCOTTSDALE ROAD SCOTTSDALE AZ 85266 |
| LLOYD CIVIL GROUP | ATTN ANTHONY STEVENSON, PRINCIPAL 605 W. KNOX RD., STE.210 TEMPE AZ 85284 |
| LLOYDS OF LONDON INSURANCE | 1 LEADENHALL STREET LONDON EC3V 1AB UNITED KINGDOM |
| LOOP CAPITAL MARKETS | ATTN: MINTZ, LEVIN, COHN, FERRIS, GLOVSK 919 THIRD AVENUE NEW YORK NY 10022 |
| LUNA STREET FOOD | 4016 E. MAIN ST. MESA AZ 85205 |
| MADE HOOPS | 575 WHITE PLAINS RD. EASTCHESTER NY 10709 |
| MAIN ATTRACTION RECREATIONAL SPORTS LLC | 2610 PEEBLES LANE CHARLOTTE NC 28278-0083 |
| MAJOR LEAGUE PICKLEBALL | 2400 KATHY COVE AUSTIN TX 78704 |
| MANGO TECHNOLOGIES, INC. | DBA CLICKUP 350 TENTH AVE., 500 SAN DIEGO CA 92101 |
| MARATHON FITNESS | 13823 N. PROMENADE BLVD., 200 STAFFORD TX 77477 |
| MARKEL - EVANSTON INSURANCE COMPANY | MARKEL WEST INSURANCE SERVICES 21600 OXNARD STREET, SUITE 900 WOODLAND HILLS CA 91367 |
| MARKEL WEST INSURANCE SERVICES | 21600 OXNARD STREET, SUITE 900 WOODLAND HILLS CA 91367 |
| MARKERTEK VIDEO SUPPY | P.O. BOX 397 1 TOWER DR. SAUGERTIES NY 12477-0397 |
| MARTYS TROPHIES | 764 N. ARIZONA AVE. CHANDLER AZ 85225 |
| MATCHSTICK MEDIA, LLC | 3850 E. BASELINE RD. MESA AZ 85206 |
| MATTHEW WADE/MIKAL BRIDGES BASKETBALL CP | 551 N. 107TH PLACE SEATTLE WA 98133 |
| MAUI WOWI FRANCHISE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| MAX OUT COMBINE | 970 DEARBORN DR. COLUMBUS OH 43085 |
| MAXIMUM CHEER AND DANCE | 4748 ENDWELL RD. GIBSONVILLE NC 27249 |
| MAXIMUM CHEER AND DANCE | 203 HICO WAY DURHAM NC 27703-7818 |
| MAYER, KENNY | 9337 E. OBISPO AVE. MESA AZ 85212 |
| MCCANN, GARLAND, RIDALL & BURKE | ATTN: J. MICHAEL BAGGETT 11 STANWIX STREET, SUITE 1030 PITTSBURGH PA 15222 |
| MCDA CHEER AND DANCE | P.O. BOX 50 BETHALTO IL 62010 |
| MEDICINE IN MOTION, LLC | 21001 N. TATUM BLVD., STE. 1630-510 PHOENIX AZ 85050 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 9051 E. VIA DE VENTURA SCOTTSDALE AZ 85258 |
| MEE RENTALS LLC | 5221 W. SURREY AVE. GLENDALE AZ 85304 |
| MEGAN BURKE | ONE FINANCIAL CENTER BOSTON MA 02111 |
| MEN'S SENIOR BASEBALL LEAGUE | ONE HUNTINGTON QUADRANGLE, STE. 3N07 MELVILLE NY 11747 |
| MESA AZ - UTILITIES | 640 N MESA DR MESA AZ 85201 |
| MESA DJ CENTER LLC | 433 W. MAIN ST., STE. 101 MESA AZ 85201 |
| MESA POLICE DEPARTMENTS | P.O. BOX 1466 MESA AZ 85211-1466 |
| MESA PRINT SHOP & DESIGN LLC | 765 W. MAIN ST. MESA AZ 85201 |
| MESA PUBLIC SCHOOLS | 63 EAST MAIN STREET MESA AZ 85201 |
| META PLATFORMS, INC. | 1601 WILLOW RD. MENLO PARK CA 94025-1452 |
| MICHAEL COE STATE FARM | 1753 W. HUNT HIGHWAY STE 101 SAN TAN VALLEY AZ 85143 |
| MIKAL BRIDGES BASKETBALL CAMP | 5561 N. 170TH PL. SHORELINE WA 98133 |
| MIKE BAGGETT | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| MIKEY'S LEAGUE | 9375 E. SHEA BLVD. #100 SCOTTSDALE AZ 85260 |
| MILES WRESTLING PRODUCTIONS | 7250 W. FALLEN LEAF LN. PEORIA AZ 85383-6326 |

| Claim Name | Address Information |
|---|---|
| MISGIF LLC | 1904 E. REDFIELD RD. TEMPE AZ 85283 |
| MITO RD LIGHT, INC. | 14795 N. 78TH WAY 300 SCOTTSDALE AZ 85260 |
| MOLTEN USA, INC. | 1170 TRADEMARK DR., 109 RENO NV 89521 |
| MONDAY.COM LTD | 6 YITZHAK SADEH ST. TEL AVIV 6777506 ISRAEL |
| MONTANA SOCCER ASSOCIATION | P.O. BOX 3466 BUTTE MT 59702 |
| MORENOS BOUNCE HOUSES | 5012 E. COLBY ST. MESA AZ 85205 |
| MOSQUEDA, RJ | 12350 W. CAMELBACK RD 54 LITCHFIELD PARK AZ 85340 |
| MOUSEGRAPHICS | 1414 W. 14TH ST. TEMPE AZ 85281 |
| MUDDY PRINCESS | 444 BRICKELL AVE. MIAMI FL 33131-2403 |
| MUSTACHE PRETZELS, LLC | 15560 N. FRANK LLYOD WRIGHT BLVD SCOTTSDALE AZ 85260 |
| NATIONAL CONSTRUCTION RENTALS, INC. | 2131 W. ROOSEVELT ST. PHOENIX AZ 85009 |
| NATIONAL PICKLEBALL / ADVANCE | SPORTS MEDIA 277 ARGONNE AVE. LONG BEACH CA 90803 |
| NATIONAL SPORTS OPPORTUNITY PARTNERS | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS ND 58201 |
| NAUMANN HOBBS MATERIAL HANDLING CORP II | 4335 E WOOD ST PHOENIX AZ 85040 |
| NDS PRINT & PROMOTIONS | 222 W. COLLEGAE AVE., 9TH FLOOR APPLETON WI 54911 |
| NEUROMECHANICAL INNOVATIONS, LLC | 101 S. ROOSEVELT AVE. CHANDLER AZ 85226 |
| NEVER STOP PLAYING PICKLEBALL CAMPS | 200 WATERFRONT DR. PITTSBURGH PA 15222 |
| NEWMAN PICKLEBALL | 21890 E. CHERRYWOOD DR. QUEEN CREEK AZ 85142 |
| NEXT GEN FILM SOLUTIONS, LLC | 2838 E. SANDY COURT GILBERT AZ 85297 |
| NEXT LEVEL PHYSICAL THERAPY & | PERFORMANCE, INC. 5040 E. SHEA BLVD STE 253 PHOENIX AZ 85254 |
| NGU SPORTS LIGHTING | 2401 PGA BLVD., SUITE 110 PALM BEACH GARDENS FL 33410 |
| NO LIMIT FASTPITCH SPORTS | 1877 DOUGLAS BLVD. LOUISVILLE KY 40205 |
| NORTHERN NEVADA SOCCER ASSOCIATION | P.O. BOX 8305 SPRING CREEK NV 89815 |
| NOT YOUR TYPICAL DELICATESSEN & CATERING | 1166 S. GILBERT RD., 101 GILBERT AZ 85296 |
| NOVOA MARKETING SOLUTIONS | 3420 N. 47TH WAY PHOENIX AZ 85018 |
| NUCO2 BEVERAGE CARBONATION MADE EASY | P.O. BOX 9011 STUART FL 34995 |
| OFF DUTY MANAGEMENT | 1906 AVE. D, 200 KATY TX 77493 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OKLAND CONSTRUCTION COMPANY, INC. | C/O FOLEY & LARDNER, LLP ATTN KENNETH BLACK, ESQ. 95 S. STATE STREET, SUITE 2500 SALT LAKE CITY UT 84111 |
| OKLAND CONSTRUCTION COMPANY, INC. | C/O JENNINGS HAUG KELEHER MCLEOD LLP ATTN JIM CSONTOS, ESQ. 2800 N. CENTRAL AVE., SUITE 1800 PHOENIX AZ 85004 |
| OLENA SOKOLOWSKI | 16236 FLORENCE WAY BRIGHTON CO 80602 |
| ON AIR MARKETING DBA MIKE MURACO | 5141 N 40TH ST. PHOENIX AZ 85018 |
| ONE SWING SPORTS LLC | 6324 S. BLAKE ST. GILBERT AZ 85298 |
| ONETEN ENTERTAINMENT | 1900 W. CARLA VISTA DR., 7003 CHANDLER AZ 85246 |
| OREGON SOCCER ASSOCIATION | 7920 SW CIRRUS DR. BEAVERTON OR 97008 |
| ORIGINAL FIT FACTORY, THE | DBA COOL EVENTS 2240 CORPORATE CIRCLE, #160 HENDERSON NV 89074 |
| ORRIGAMI ENTERTAINMENT | 2309 SANTA MONICA BLVD. 347 SANTA MONICA CA 90404 |
| OSBORNE MALEDON | 2929 N. CENTRAL AVE. PHOENIX AZ 85012 |
| OT7 INC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| OVATIONS FOOD SERVICES LP | DBA SPECTRA FOOD SERVICES & HOSPITALITY 150 ROUSE BLVD., 3RD FLOOR PHILADELPHIA PA 19112 |
| OVG FACILITIES LLC | C/O BALLARD SPAHR, LLP ATTN TYLER COBB, ESQ. 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| OWENS RECOVERY SCIENCE | 10106 N. MANTON LN. SAN ANTONIO TX 78213-1948 |
| OZVP V LLC | 20706 CEDAR CIRCLE ELKHORN NE 68022 |
| PACIFIC COAST PROPANE | P.O. BOX 353 ONTARIO CA 91762 |

| Claim Name | Address Information |
|---|---|
| PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC PROVING, LLC | C/O BURCH & CRACCHIOLO ATTN ANDREW ABRAHAM, ESQ. 1850 N. CENTRAL AVE., SUITE 1700 PHOENIX AZ 85004 |
| PACIFIC PROVING, LLC | C/O SNELL & WILMER, LLP ATTN RICHARD ERICKSON, C. FERNANDEZ ONE EAST WASHINGTON STREET SUITE 2700 PHOENIX AZ 85004 |
| PACIFIC PROVING, LLC | ATTN: ANDREW COHEN 2801 E. CAMELBACK ROAD, SUITE 450 PHOENIX AZ 85016 |
| PARK UNIVERSITY | ATTN: GREGG GIVENS, CFO 8700 NW RIVER PARK DR. PARKVILLE MO 64152 |
| PARTNERING UP LLC | 2799 E. TROPICANA AVE. LAS VEGAS NV 89121 |
| PARTY ANIMAL BALLOONS | 626 W. WIND CAVE DR. SAN TAN VALLEY AZ 85140 |
| PARTY SCHACK | 520 STATE RTE. 17M MONROE NY 10950 |
| PATRICK RAY | 6742 E SAN JUAN AVE PARADISE VALLEY AZ 85253 |
| PAUL MAGLOIRE POWER FIVE 5 | 7318 S 89TH PL., UNIT 1 QUEEN CREEK AZ 85212 |
| PAUL MAGLOIRE POWER FIVE 5 | 7318 S 89TH PL., UNIT 101 QUEEN CREEK AZ 85212 |
| PAYNE, HUEBSCH, PLC DBA BOSS ADVISORS | 4824 E. BASELINE RD., 101 MESA AZ 85206 |
| PBO POWERSPORTS | 3850 E. ROSER RD. PHOENIX AZ 85040 |
| PBR TOURNAMENTS LLC | 4750 S. VERNON AVE. MCCOOK IL 60525 |
| PBR TOURNAMENTS, LLC WESTFIELD, INC. | ATTN: MATTHEW BLIVEN 711 E. 191ST ST. WESTFIELD IN 46077 |
| PERFECT GAME HEADQUARTERS | 850 TWIXT TOWN RD. NE CEDAR RAPIDS IA 52402 |
| PETERSEN, JAKE | 10339 E. BERGERON AVE. MESA AZ 85212 |
| PHILADELPHIA INSURANCE COMPANIES | P.O. BOX 70251 PHILADELPHIA PA 19176-0251 |
| PHOENIX BRAZAS SOCCER | 4802 E. RAY RD. PHOENIX AZ 85044 |
| PHOENIX CHILDREN'S HOSPITAL | 1919 EJ. THOMAS RD PHOENIX AZ 85016 |
| PHOENIX PREMIER | 5235 S KYRENE RD, STE 109 TEMPE AZ 85283 |
| PICKLEBALL DEN, LLC | 4007 SCOTCH VALLEY RD. HOLLIDAYSBURG PA 16648 |
| PICKLEBALLTOURNAMENTS.COM | 22330 68TH AVE. S. KENT WA 98032 |
| PIONEER ATHLETICS | 4529 INDUSTRIAL PKWY. CLEVELAND OH 44135 |
| PLACER LABS, INC. | 340 S. LEMON AVE., 1277 WALNUT CA 91789 |
| PLAY FOOTY | 1380 MONROE ST. NW, STE 319 WASHINGTON DC 20010 |
| PLAYBOOK GROUP | 21650 W. OXNARD ST., #2400 WOODLAND HILLS CA 91367 |
| POMI USA, INC. | 315 MADISON AVENUE SUITE 3003-04 NEW YORK NY 10017 |
| PORTABLE RESTROOM TRAILERS, LLC | 4607 CHARLOTTE HWY., SUITE 11 LAKE WYLIE SC 29710 |
| PREMIER GIRLS FASTPITCH INC. | 16792 GOTHARD ST. HUNTINGTON BEACH CA 92647 |
| PRIDE GROUP, LLC | P.O. BOX 11100 CHANDLER AZ 85248 |
| PRIME SOURCE PRINTING & PROMO | 685 W. ELLIOT RD. TEMPE AZ 85284 |
| PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 77202 MINNEAPOLIS MN 55480-7200 |
| PRO CARE DETAIL, LLC | 533 E. HARVEST RD. SAN TAN VALLEY AZ 85140 |
| PRO EM OPERATIONS, LLC | 1450 E. GRANT ST. PHOENIX AZ 85034 |
| PRO PICKLEBALL ASSOCIATION | 1393 PIONEER RD. DRAPER UT 84042 |
| PRO PRODUCTION SERVICES | 3532 E. ELWOOD ST. PHOENIX AZ 85040 |
| PROBOX PORTABLE STORAGE | 4150 E. MAGNOLIA ST. PHOENIX AZ 85034 |
| PROCORE | 6309 CARPINTERIA AVE. CARPINTERIA CA 93013 |
| PROFESSIONAL PROTECTION SERVICES INT. | 15425 W. CHRISTY DR. SURPRISE AZ 85379 |
| PROLIFT RENTAL LLC | 20048 E. KESTREL ST. QUEEN CREEK AZ 85142 |
| PROSCREENING | 3688 E. CAMPUS DR., 150 EAGLE MOUNTAIN UT 84005 |
| PROSPECT SELECT BASEBALL INC. | 2585 MUIRFIELD TER HOMESTEAD FL 33035 |
| PUBLIC TRUST ADVISORS | JOHNS MANVILLE PLAZA 717 17TH ST., 1850 DENVER CO 80202 |
| PURELY PICKLEBALL | 4754 PLUM RD. MONROVIA MD 21770 |
| QUARLES & BRADY, LLP | ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE SUITE 600 PHOENIX AZ 85004 |
| QUEEN CREEK EDUCATION FOUNDATION | ATTN: TYLER SHUPE 6225 N. 24TH ST. PHOENIX AZ 85016 |

| Claim Name | Address Information |
|---|---|
| QWICK, INC. | DEPT. LA 24876 PASADENA CA 91185-4876 |
| R.H. DUPPER LANDSCAPING, INC. | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| RACEPLACE EVENTS | P.O. BOX 27043 SCOTTSDALE AZ 85255 |
| RAINBOW DANCE | 5862 BOLSA AVE., #106 HUNTINGTON BEACH CA 92649 |
| RAMSEY HARKNESS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| RANDY MILLER | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| RB ONE TEN LLC DBA ONETEN ENTERTAINMENT | 1900 W. CARLA VISTA DR., 7003 CHANDLER AZ 85246 |
| REACH BASKETBALL LLC | 11530 E. CHESTNUT COURT CHANDLER AZ 85249 |
| REAL VOLLEYBALL | 8911 COMPLEX DR., SUITE A SAN DIEGO CA 92123 |
| RED ZONE ELITE TOURNAMENTS LLC | 14465 W. YUCATAN ST. SURPRISE AZ 85379 |
| REDPEG MARKETING INC | 727 N. WASHINGTON ST. ALEXANDRIA VA 22314 |
| REIGN - JASON BUNKER | 20320 E. CAMACHO RD. QUEEN CREEK AZ 85142 |
| RESTAURANT TECHNOLOGY, INC. | 2250 PILOT KNOB RD. MENDOTA HEIGHTS MN 55120 |
| REYNOLDS, MATT | 15928 SAN CLEMENTE DR. EDMOND OK 73013 |
| RHINO ARIZONA, LLC | P.O. BOX 1678 TEMPE AZ 85280 |
| RICH JANOR GAMEDAY USA | 1111 S. WASHINGTON ST. NAPERVILLE IL 60540-5350 |
| RKS PLUMBING & MECHANICAL, INC. | C/O UDALL SHUMWAY ATTN JAMES REED, ESQ., JOEL SANNES, ESQ. 1138 NORTH ALMA SCHOOL ROAD, SUITE 101 MESA AZ 85201 |
| RMN EVENT | 12608 WATERSIDE LANE LONGMONT CO 80504 |
| ROADSAFE TRAFFIC SYSTEMS, INC. | 3015 E. ILLINI ST. PHOENIX AZ 85040 |
| ROCKIN PROTEIN | 2228 N BLACK CANYON HWY PHOENIX AZ 85009 |
| ROCKY MOUNTAIN RIGGING LLC | DBA RMR PROD. 231 MORGAN CREEK LN. BOZEMAN MT 59718 |
| RON DAVIS-PHAME BASKETBALL | 3934 E. YEAGER DR. GILBERT AZ 85295 |
| ROSE & COMPANY, LLC | ROSE + ALLYN PR 7144 EAST STETSON DR., SUITE 400 SCOTTSDALE AZ 85251 |
| ROV CO. | 50 S. HEARTHSTONE WAY CHANDLER AZ 85226 |
| ROV, LLC | 906 11TH ST. MUKILTEO WA 98275-2209 |
| RUMMEL CONSTRUCTION | 7520 E. ADOBE DR SCOTTSDALE AZ 85255 |
| RVA SECURITY & CONSULTING, LLC | P.O. BOX 917 LAVEEN AZ 85339 |
| SALT RIVER PROJECT | 1521 N. PROJECT DR. TEMPE AZ 85281 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT AND POWER DISTRICT 1521 N. PROJECT DR. TEMPE AZ 85281 |
| SAM-SOUTHWEST ARTS AND MUSIC | P.O. BOX 26427 TEMPE AZ 85285 |
| SAMANTHA SNODGRASS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| SAN TAN SPIRITS | 495 E. WARNER RD. CHANDLER AZ 85225 |
| SAN TAN VALLEY LLC | 3370 W. GOLDMINE MOUNTAIN COVE QUEEN CREEK AZ 85142 |
| SANDSTORM SIGNS & SERVICES, INC. | 1144 W. BIRCHWOOD, 102 MESA AZ 85210 |
| SAP CONCUR | 1000 601 108TH AVE NE BELLEVUE WA 98004 |
| SAVI PERFORMANCE | 24050 S. 12TH ST. CHANDLER AZ 85249 |
| SAZERAC COMPANY, INC. | 101 MAGAZINE STREET 5TH FLOOR NEW ORLEANS LA 70130 |
| SC DEL SOL | 1831 W. ROSE GARDEN LANE, #8 PHOENIX AZ 85027 |
| SCOTTSDALE CITY FC | 2450 W. PECOS RD 3060 CHANDLER AZ 85224 |
| SCOUTUS PRO | 15445 VENTURA BLVD. #1530 SHERMAN OAKS CA 91403 |
| SE SPORTS OFFICIATING LLC | 9001 E. SAN VICTOR DR., 1015 SCOTTSDALE AZ 85258 |
| SELECTIVE INSURANCE GROUP, INC. | 40 WANTAGE AVENUE BRANCHVILLE NJ 07890 |
| SELKIRK | 2271 MARSTRAND AVE. VANCOUVER BC V6K 4T2 CANADA |
| SEPTIC MEDIC | P.O. BOX 1473 HIGLEY AZ 85236 |
| SESAC | P.O. BOX 5246 NEW YORK NY 10008-5246 |
| SHAMROCK FOODS | 3900 E. CAMELBACK RD. STE 300 PHOENIX AZ 85018 |
| SHANAE KIDD LEVER | 914 E. BETH DR. PHOENIX AZ 85042 |

| Claim Name | Address Information |
|---|---|
| SHELBY SIMMONS | 6321 S. ELLSWORTH, SUITE 146 MESA AZ 85212 |
| SHOOT PRODUCTIONS LLC | 5060 N 19TH AVE PHOENIX AZ 85015 |
| SHOWIT | 2490 S. GILBERT RD. GILBERT AZ 85286 |
| SILANO ENTERPRISES LLC | 3415 W WHITTON AVE PHOENIX AZ 85017 |
| SITE SOLAR | 1648 S. 51ST AVE. PHOENIX AZ 85043 |
| SITEWORKS LANDSCAPE DEVELOPMENT LLC | C/O ROSE LAW GROUP PC ATTN TONY FREEMAN, SARAH SLADICK 7144 E. STETSON DRIVE, SUITE 300 SCOTTSDALE AZ 85251 |
| SITTON SECURITY LLC | 6409 S. HAZELTON LANE TEMPE AZ 85283 |
| SKYLAB APPS, INC. | 5550 GRANITE PARKWAY, 260 PLANO TX 75024 |
| SKYLAR SKYLAR DEL SOL | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| SKYLINE FOOTBALL BOOSTERS | 845 S CRISMON RD MESA AZ 85208 |
| SMART WRAP, LLC | 1515 W. DEER VALLEY RD., A102 PHOENIX AZ 85027 |
| SMITH, JAY | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| SOCCER ALLIANCE OF ARIZONA | 21001 N. TATUM BLVD., #630-460 PHOENIX AZ 85050 |
| SOCCER YOUTH ALL AMERICAN | 149 E. MAIN ST, SUITE 101C MOREHEAD KY 40351 |
| SOPHOS | 350 N. CLARK, 700 CHICAGO IL 60654 |
| SORENSON LAND & WATER, LLC | 4202 N. 57TH PLACE PHOENIX AZ 85018 |
| SOUTHWEST GAS CORPORATION | 2200 N CENTRAL STE 101 PHOENIX AZ 85004 |
| SPANE CONSTRUCTION LLC | 3434 E. FLAMINGO CT. GILBERT AZ 85294 |
| SPECIAL OLYMPICS ARIZONA - FOUR PEAKS | 2455 N. CITRUS RD., BLDG. 64 GOODYEAR AZ 85395 |
| SPECTRUM MECHANICAL & SERVICE CONTRACTOR | C/O MURPHY CORDIER CASALE AXEL PLC ATTN RICHARD MURPHY, C. HALSEY, J. RILEY 4647 N. 32ND STREET, SUITE 150 PHOENIX AZ 85018 |
| SPECTRUM MECHANICAL & SERVICE CONTRACTOR | 33 SOUTH 56TH STREET CHANDLER AZ 85226 |
| SPEEDIE & ASSOCIATES, INC. | 3331 E WOOD ST PHOENIX AZ 85040 |
| SPONSOR UNITED, INC. | DEPARTMENT 1490 P.O. BOX 986500 BOSTON MA 02298-6500 |
| SPORTAFLEX, LLC | 3633 N. 55TH PL., 101 MESA AZ 85215 |
| SPORTS ELITE PROJECT MANAGEMENT | 504 MACHADO WAY VISTA CA 92083 |
| SPORTS IMPORTS, INC. | 6950 WORTHINGTON GALENA ROAD, SUITE 120 COLUMBUS OH 43085 |
| SPRAYFOAM SOUTHWEST, INC. | C/O HOLDEN WILLITS PLC ATTN MICHAEL HOLDEN, TYLER WOODS TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| SQUARE | 1455 MARKET SQUARE, 600 SAN FRANCISCO CA 94103 |
| STAHLS SCS INC. | 25901 JEFFERSON AVE. SAINT CLAIR SHORES MI 48081 |
| STAMPS.COM | 1990 E GRAND AVE EL SEGUNDO CA 90245 |
| STANDARD PRESSURE WASH SERVICES LLC | 17217 N. 36TH DR. GLENDALE AZ 85308 |
| STAPLES | 500 STAPLES DR. FRAMINGHAM MA 01702 |
| STATE 48 ROOFING | 4526 E. PORTOLA VALLEY DR. GILBERT AZ 85297 |
| STATE AUTO INSURANCE | 518 EAST BROAD STREET COLUMBUS OH 43215 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STEVE RUTLEDGE | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| STORMONT VAIL EVENTS CENTER | 1 EXPOCENTRE DR. TOPEKA KS 66612 |
| STUNTMASTERS INC. | 1398 S. HERON LANE GILBERT AZ 85296 |
| STX, LLC | 1500 BUSH ST. BALTIMORE MD 21230 |
| SUN DEVIL TROPHY AND AWARDS | 2006 E. 5TH STREET, 101 TEMPE AZ 85281 |
| SUN VALLEY MASONRY, INC. | C/O DICKINSON WRIGHT LLP ATTN JOSH GRABEL, ESQ. 1850 N. CENTRAL AVE., SUITE 1400 PHOENIX AZ 85004 |
| SUNLAND VILLAGE E. WOODSHOP CLUB | 2615 S. FARNSWORTH DR. MESA AZ 85209 |
| SUPERSTAR CAR WASH | 1830 N 95TH AVE PHOENIX AZ 85037 |
| SURF CITY TOURNEYS | 18750 CLARKDALE AVE. ARTESIA CA 90701 |
| SUZANNAH NEITZEL | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |

| Claim Name | Address Information |
|---|---|
| SW LAND SERVICES | 11042 N. 24TH AVE., 101 PHOENIX AZ 85029 |
| SWANK MOTION PICTURES INC. | 10795 WATSON RD. SAINT LOUIS MO 63127 |
| SWIRE COCA-COLA, USA | 2600 AIRWAY AVE. KINGMAN AZ 86409 |
| SWISH SPORTS | 3288 BROOKSIDE DR. PROVO UT 84604 |
| T2 PEST SERVICES, INC. | 7318 S. 89TH PLACE, 108 MESA AZ 85212 |
| TALLMAN, PRISCILLA | 426 E. PALM STREET LITCHFIELD PARK AZ 85340 |
| TATUM HUMAN PERFORMANCE LLC | 17050 N. THOMPSON PEAK PKWY., 105 SCOTTSDALE AZ 85255 |
| TAYLOR CIRCUS STARS LLC | 3309 N. HERITAGE WAY CHANDLER AZ 85224 |
| TAYLOR FREEZER SALES OF ARIZONA | 2825 E. CHAMBERS ST. PHOENIX AZ 85040 |
| TEAMDAWSON2014 LLC | 2150 W. ALAMEDA RD., 1360 PHOENIX AZ 85085 |
| TECH 24-COMMERCIAL FOODSERVICE REPAIR | P.O. BOX 821360 PHILADELPHIA PA 19182-1360 |
| TENNIS CABANA | 2850 W. CHANDLER BLVD., 11 CHANDLER AZ 85224 |
| TENNIS COURT SUPPLY | 3115 E. LION LANE UNIT 160 SALT LAKE CITY UT 84121 |
| TFORCE FREIGHT | P.O. BOX 650690 DALLAS TX 75265-0690 |
| THE ARIZONA SPORTS FOUNDATION | 7135 E. CAMELBACK RD., 190 SCOTTSDALE AZ 85251 |
| THE JAMES AGENCY, INC. | 6240 E. THOMAS RD., 200 SCOTTSDALE AZ 85251 |
| THE ORIGINAL FIT FACTORY | DBA COOL EVENTS 2240 CORPORATE CIRCLE, 160 HENDERSON NV 89074 |
| THE U.S. FINALS | 11500 CHAMPIONS WAY LOUISVILLE KY 40299-2451 |
| TIM LEE ESTEBAN PLLC | 2578 S. ROCKWELL ST. GILBERT AZ 85295 |
| TIN CUP | 9719 N. 5920 WEST HIGHLAND UT 84003 |
| TJM PROMOS DBA PATCHES 4 LESS | 511 NW 48TH OCALA FL 34482 |
| TOP 3 PROMOTIONS | 734 EBERLEIN DR. MAUSTON WI 53948 |
| TOP GUN EVENTS | 21967 W. 83RD ST. SHAWNEE KS 66227 |
| TOP GUN LLC | P.O. BOX 13338 OVERLAND PARK KS 66282 |
| TOURISM AND SPORTS AUTHORITY | D/B/A THE ARIZONA SPORTS AND TOURISM AUTHORITY ATTN: PRESIDENT, CEO, 1 CARDINALS DRIVE GLENDALE CA 85305 |
| TOURISM AND SPORTS AUTHORITY | D/B/A ARIZONA SPORTS & TOURISM AUTHORITY ATTN: PRESIDENT, CEO 1 CARDINALS DRIVE GLENDALE AZ 85305 |
| TOURISM AND SPORTS AUTHORITY | D/B/A THE ARIZONA SPORTS AND TOURISM AUT ATTN: PRESIDENT, CEO 1 CARDINALS DRIVE GLENDALE AZ 85305 |
| TOURNAMENT OF CHAMPIONS INC | 205 E. CARRILLO ST., #218 SANTA BARBARA CA 93101 |
| TOURNAMENT OF CHAMPIONS.ORG | 1224 BEL AIR DR. SANTA BARBARA CA 93105 |
| TOURPRO | 1443 E. WASHINGTON BLVD. PASADENA CA 91104 |
| TOWN OF QUEEN CREEK | 22358 S. ELLSWORTH ROAD QUEEN CREEK AZ 85142 |
| TRACY MCCOCHIE 12U SOFTBALL | 3707 S VINEYARD AVE. GILBERT AZ 85248 |
| TRAFFIC SIGN CORPORATION | 75 S. OWASSO BLVD. W. SAINT PAUL MN 55117 |
| TRI PHX, LLC | 1631 W. GAMBIT TRAIL PHOENIX AZ 85085-5308 |
| TRIBE ATHLETICS | 111 N. SALIMAN RD. CARSON CITY NV 89701 |
| TRIGON SPORTS INTERNATIONAL, INC. | 488 CUMBERLAND ST. MEMPHIS TN 38112 |
| TRIIIEFFECTIVE FITNESS | 3636 E INVERNESS AVE MESA AZ 85206 |
| TRILOGY LACROSSE | 333 WASHINGTON ST., #300 JERSEY CITY NJ 07302 |
| TRINCHERO FAMILY ESTATE | 3070 N ST. HELENA HWY SAINT HELENA CA 94574 |
| TRIPLE CROWN SPORTS | 3930 AUTOMATION WAY FORT COLLINS CO 80525 |
| TRUE COMPETITOR TRAINING LLC | 9615 E. SILO CIR. FLORENCE AZ 85132 |
| TRULLION, LTD. | 115 W. 18TH ST. NEW YORK NY 10011 |
| TUNE-IN TELEVISION LLC | 6599 E. THOMAS RD., 210 SCOTTSDALE AZ 85251 |
| TUNIE SPORTS LLC | 3857 E. PERKINSVILLE ST. GILBERT AZ 85295 |
| TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY LANSING MI 48911 |
| TYLER SIMONS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| TYSON MCGUFFIN SIGNATURE | PICKLEBALL CAMPS 16642 N. SPUR ST. RATHDRUM ID 83858 |

| Claim Name | Address Information |
|---|---|
| TYSON MCGUFFIN SIGNATURE PICKLEBALL CAMP | 16642 N. SPUR ST. RATHDRUM ID 83858 |
| U.S. BANK N.A. | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. TRUSTEE'S OFFICE | ATTN LARRY WATSON 230 N. FIRST AVE, STE. 204 PHOENIX AZ 85003-1706 |
| ULINE | 12575 ULINE DR. PLEASANT PRAIRIE WI 53158 |
| ULTIMATE IMAGINATIONS | 100 N. CENTER ST. MESA AZ 85201 |
| ULTIMATE MOBILE WHEEL & TIRE LLC | 15855 N. GREENWAY-HAYDEN LOOP 190 SCOTTSDALE AZ 85260 |
| UMB BANK, N.A. | ATTN: KENNETH HOFFMAN 2777 E. CAMELBACK RD., STE. 350 PHOENIX AZ 85016 |
| UMB BANK, N.A., AS TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET SOUTH, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., AS TRUSTEE | ATTN: KENNETH HOFFMAN 2777 E. CAMELBACK RD., STE. 350 PHOENIX AZ 85016 |
| UNDERWRITERS OF LLOYDS OF LONDON | 9420 RESEARCH BLVD BLDG 3 SUITE 400 AUSTIN TX 78759 |
| UNIQUE RESTAURANT INNOVATIONS | 1701 E. JACKSON ST. PHOENIX AZ 85034 |
| UNITED RENTALS | 100 FIRST STAMFORD PLACE, 700 STAMFORD CT 06902 |
| UNITED SITE SERVICES | P.O. BOX 660475 DALLAS TX 75266-0475 |
| UNITED SITE SERVICES OF NEVADA, INC. | 2701 SIMONS STREET NORTH LAS VEGAS NV 89032-3696 |
| UNITED STATES ATTORNEY'S OFFICE | FOR THE DISTRICT OF ARIZONA 40 N. CENTRAL AVENUE, SUITE 1800 PHOENIX AZ 85004-4449 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED VOLLEYBALL SUPPLY LLC | 14615 NE 91ST ST., BUILDING B REDMOND WA 98052 |
| UNITY BASKETBALL | 8108 16TH AVE. NW TULALIP WA 98271 |
| UPKEEP TECHNOLOGIES | 10880 WILSHIRE BLVD. LOS ANGELES CA 90024 |
| US BASKETBALL UNIVERSITY | 6849 WILD STALLION RD. FORT WORTH TX 76126 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| USA DODGEBALL | 2930 COWLEY WAY UNIT 311 SAN DIEGO CA 92117 |
| USAP SOUTHWEST REGION NON-PROFIT | LARRY LITE 714 PARKLAND CIR. SE ALBUQUERQUE NM 87108 |
| USAP SOUTHWEST REGION NONPROFIT | ATTN: LARRY LITE 714 PARKLAND CIR. SE ALBUQUERQUE NM 87108 |
| USMC | 7515 W. ENCANTO BLVD. STE 5 PHOENIX AZ 85035 |
| USSSA/GSL | 5800 STADIUM PKWY. MELBOURNE FL 32940 |
| VAIL SOCCER CLUB | 8110 S. HOUGHTON RD., #158 VAIL AZ 85641 |
| VALLEY TOYOTA DEALERS ASSOCIATION, INC. | 14850 N. SCOTTSDALE RD. STE 500 SCOTTSDALE AZ 85254 |
| VAN CHEVROLET | 8585 E. FRANK LLYOD WRIGHT BLVD. SCOTTSDALE AZ 85260 |
| VARSITY CHEER | 511 WESTFIELD AVE. CHURCH HILL TN 37642 |
| VARSITY SPIRIT, LLC | 6745 LENOX CENTER CT STE 300 MEMPHIS TN 38115 |
| VAUGHAN GROUP, LLC | 8734 E. JAEGAR ST. MESA AZ 85207 |
| VENTURES ENDURANCE LLC | 26 BUTLER RD. MENDON MA 01756 |
| VERIZON WIRELESS | 1 1 VERIZON PL ALPHARETTA GA 30004 |
| VERTUCCIO FARMS | 4011 S. POWER RD. MESA AZ 85212 |
| VIBE FASTPITCH SOFTBALL INC. | 1525 S HIGLEY ROAD, STE 104 GILBERT AZ 85296 |
| VIENNA BEEF | 2501 N. DAMEN AVENUE CHICAGO IL 60647 |
| VITA MESA | 1 N. MCDONALD 209 MESA AZ 85201 |
| VOLLEY4LIFE | 19653 S. 193RD ST. QUEEN CREEK AZ 85142 |
| VOODDOO | 17 RUE HENRY MONNIER 75009 FRANCE |
| VORTEX LAX | 975 RIGGS RD., #12-156 CHANDLER AZ 85249 |
| VOS CHEER | 6345 N. 15TH ST. PHOENIX AZ 85014 |
| WALTERS & WOLF CONSTRUCTION SPECIALTIES | C/O JENNINGS STROUSS & SALMON PLC ATTN JACK SESTAK, ESQ. ONE EAST WASHINGTON |

| Claim Name | Address Information |
|---|---|
| WALTERS & WOLF CONSTRUCTION SPECIALTIES | STREET, SUITE 1900 PHOENIX AZ 85004-2554 |
| WALTERS & WOLF CONSTRUCTION SPECIALTIES | 889 N. COLORADO ST. GILBERT AZ 85233-2408 |
| WALTZ CONTRUCTION | 449 S. 48TH STREET TEMPE AZ 85281 |
| WARREN BO DANIELS | 1175 PEACHTREE ST, NE SUITE 1000 ATLANTA GA 30361 |
| WASTE MANAGEMENT | 800 CAPITOL ST. SUITE 3000 HOUSTON TX 77002 |
| WEISS BROWN, PLLC | 6263 N. SCOTTSDALE RD., 340 SCOTTSDALE AZ 85250 |
| WEST COAST PREMIER | 13504 NE 84TH ST. #103-262 VANCOUVER WA 98682 |
| WEST COAST PREMIER TOURNAMENTS | 1087 LEWES RIVER RD., 348 WOODLAND WA 98674 |
| WHOLESALE FLOORS LLC | C/O LEWIS ROCA ROTHGERBER CHRISTIE, LLP ATTN FRANCES HAYNES, MICHAEL BROWN 201 EAST WASHINGTON STREET, SUITE 1200 PHOENIX AZ 85004 |
| WHOLESALE FLOORS LLC | 8855 N. BLACK CANYON HWY. PHOENIX AZ 85021 |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | 9601 WILSHIRE BLVD., 3RD FLOOR BEVERLY HILLS CA 90210 |
| WILSON SPORTING GOODS CO. | 130 E. RANDOLPH ST., 600 CHICAGO IL 60601-6164 |
| WILSON TROPHY CO OF CALIFORNIA | 1724 FRIENZA AVE. SACRAMENTO CA 95815 |
| WINGS OF STRENGTH | 2025 S. AIRPORT BLVD. CHANDLER AZ 85286 |
| WORLD CHEER CO | 2210 AVIAN LOOP KISSIMMEE FL 34741 |
| WORLD CLASS CHEER | 6433 TOPANGA CANYON BLVD. CANOGA PARK CA 91303 |
| WORLD PICKLEBALL TOUR | 22 E. GAY ST. COLUMBUS OH 43215 |
| WYOMING SOCCER ASSOCIATION | 777 OVERLAND TRAIL, #132 CASPER WY 82601 |
| YK SPORTS, LLC | 1755 N. 31ST 274 PHILADELPHIA PA 19122 |
| ZIPPY ENTERTAINMENT | 645 E. KYLE DR. GILBERT AZ 85296 |
| ZOPPE FAMILY INC. | 1804 S. RACINE AVE. CHICAGO IL 60608 |

**Total Creditor count 673**