In re:  Case No. 23-02832-DPC
LEGACY CARES, INC.  Chapter 11
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0970-2 | User: admin | Page 1 of 16
Date Rcvd: May 12, 2023 | Form ID: 309F1 | Total Noticed: 721

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on May 14, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | LEGACY CARES, INC., 6321 S. ELLSWORTH ROAD, SUITE 146, MESA, AZ 85212-3301 |
| aty | + | ANDREW ABRAHAM, BURCH & CRACCHIOLO, P.A., 1850 N. Central Ave., Suite 1700, PHOENIX, AZ 85004-4574 |
| aty | | BRADLEY A COSMAN, PERKINS COIE LLP, 2901 N CENTRAL AVENUE, SUITE 2000, PHOENIX, AZ 85012-2788 |
| aty | + | D LAMAR HAWKINS, GUIDANT LAW, PLC, 402 EAST SOUTHERN AVENUE, TEMPE, AZ 85282-5203 |
| aty | + | EDWARD RUBACHA, JENNINGS, HAUG & CUNNINGHAM, 2800 N. CENTRAL AVE., #1800, PHOENIX, AZ 85004-1049 |
| aty | + | JAMES L UGALDE, Clark Hill PLC, 3200 North Central Avenue, Suite 1600, Phoenix, AZ 85012-2401 |
| aty | | JAMES L. CSONTOS, Jennings Haug Keleher McLeod LLP, 2800 N Central Ave., Suite 1800, Phoenix, AZ 85004-1049 |
| aty | + | JOEL E. SANNES, UDALL SHUMWAY, 1138 N ALMA SCHOOL RD, SUITE 101, MESA, AZ 85201-6695 |
| aty | + | KATHLEEN ALLARE, PERKINS COIE LLP, 110 N WACKER, SUITE 3400, CHICAGO, IL 60606-1511 |
| aty | + | Katherine E. Anderson, BALLARD SPAHR LLP, 1 E WASHINGTON STREET, SUITE 2300, PHOENIX, AZ 85004-2555 |
| aty | + | PATRICK T. DERKSEN, WITTHOFT DERKSEN, PC, 3550 N. CENTRAL AVENUE, SUITE 1006, PHOENIX, AZ 85012-2110 |
| aty | + | PHILIP J GILES, Allen, Jones & Giles, PLC, 1850 N. Central Avenue, Suite 1150, Phoenix, AZ 85004-4512 |
| aty | | Peter L Riggs, Spencer Fane LLP, 1000 Walnut, Suite 1400, Kansas City, MO 64106-2140 |
| aty | + | RICHARD B. MURPHY, Murphy Cordier Casale Axel PLC, 4647 N. 32nd Street, Suite 150, Phoenix, AZ 85018-3351 |
| aty | | ROBERT M CHARLES, JR, LEWIS ROCA ROTHGERBER CHRISTIE LLP, 1 SOUTH CHURCH AVE STE 2000, TUCSON, AZ 85701-1611 |
| aty | + | Robert Warnicke, 2929 North 2nd Street, Phoenix, AZ 85012-3013 |
| aty | + | SHELTON L. FREEMAN, Rose Law Group, pc, 7144 E. Stetson Drive, Suite 300, Scottsdale, AZ 85251-3267 |
| aty | + | WILLIAM G. KLAIN, LANG & KLAIN, P.C., 6730 N. SCOTTSDALE ROAD, #101, SCOTTSDALE, AZ 85253-4445 |
| intp | + | AERO AUTOMATIC SPRINKLER COMPANY, Jennings Haug Keleher McLeod, 2800 North Central Ave, Suite 1800, Phoenix, AZ 85004, UNITED STATES 85004-1049 |
| cr | + | D. H. Pace Company, Inc., c/o Guidant Law, PLC, 402 E SOUTHERN AVE, TEMPE, AZ 85282-5203 |
| cr | + | Eastern Funding LLC, successor-in-interest to Macr, c/o James L. Ugalde, Clark Hill PLC, 3200 N. Central Ave., Suite 1600, Phoenix, AZ 85012-2401 |
| cr | + | Image Building Systems, LLC, c/o Guidant Law, PLC, 402 E SOUTHERN AVE, TEMPE, AZ 85282-5203 |
| cr | + | Kearney Electric, Inc., c/o Philip J. Giles, Allen, Jones & Giles, PLC, 1850 N. Central Ave., Suite 1150, Phoenix, AZ 85004 UNITED STATES 85004-4512 |
| intp | + | Michael Kuntz, 275 Elks Drive, Grand Forks, ND 58201-7575 |
| cr | + | Pritchard Sports & Entertainment Group, Ltd., c/o Lang & Klain, P.C., 6730 N. Scottsdale Rd., Suite 101, Scottsdale, AZ 85253-4445 |
| cr | + | RKS Plumbing & Mechanical, Inc., Udall Shumway PLC, 1138 N. Alma School Road, Suite 101, Mesa, AZ 85201-6695 |
| cr | + | Siteworks Landscape Development, LLC, Rose Law Group pc, 7144 E Stetson Drive, Suite 300, Scottsdale, AZ 85251-3267 |
| cr | + | Spectrum Mechanical & Plumbing Contractors, LLC, 4647 N. 32nd Street, Suite 150, Phoenix, AZ 85018, UNITED STATES 85018-3351 |
| cr | + | Sprayfoam Southwest, Inc., Guidant Law, PLC, 402 E SOUTHERN AVE, TEMPE, AZ 85282-5203 |
| 16959794 | + | 108 STITCHES AZ, 3767 E MEGAN ST, GILBERT, AZ 85295-4803 |
| 16959795 | + | 3 STEP SPORTS LLC, 300 BRICKSTONE SQUARE, ANDOVER, MA 01810-1497 |
| 16959796 | + | 43SIXTYAZ, 1337 3RD ST PROMENADE 200, SANTA MONICA, CA 90401-1379 |
| 16959797 | + | 4IMPRINTS INC, 101 COMMERCE STREET, OSHKOSH, WI 54901-4864 |
| 16959798 | + | A PERFECT PARTY RENTAL LLC, 1529 S CLEARVIEW AVE, MESA, AZ 85209-4093 |
| 16959799 | + | A TO Z EQUIPMENT RENTALS SALES, 4050 E INDIAN SCHOOL RD, PHOENIX, AZ 85018-5220 |
| 16959800 | + | A2Z RECOGNITION PRODUCTS, 1050 NORTHFIELD CT 300, ROSWELL, GA 30076-3827 |

| | | |
|---|---|---|
| 16959801 | + | AARON WILLIAMS, ONE FINANCIAL CENTER, BOSTON, MA 02111-2621 |
| 16959802 | + | ABSOLUTE RECOGNITION PRODUCTS, 591 E 10TH AVE STE 1, CHICO, CA 95926-2353 |
| 16959803 | + | ACHILLION SPORTS, 52 THE HEIGHTS, MASHPEE, MA 02649-3618 |
| 16959804 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, ADOBE, 345 PARK AVE, SAN JOSE, CA 95110 |
| 16959805 | + | ADORAMA CAMERA INC, 42 WEST 18TH ST, NEW YORK, NY 10011-4695 |
| 16959806 | + | ADVANCED EXERCISE, 861 SOUTHPARK DR 100, LITTLETON, CO 80120-5684 |
| 16959807 | + | ADVANCED REHABILITATION SYSTEMS, 325 ROCBAAR DR, ROMEOVILLE, IL 60446-1170 |
| 16959808 | + | ADVENTURE FITNESS, 1836 W STRAIGHT ARROW LANE, PHOENIX, AZ 85085-6357 |
| 16959809 | + | AERO AUTOMATIC SPRINKLER CO, 21605 N CENTRAL AVE, PHOENIX, AZ 85024-5103 |
| 16959810 | + | AEROTERRA ARTS, 4849 E MCLELLAN RD, MESA, AZ 85205-3309 |
| 16959811 | + | AFFORDABLE FIRE SAFETY, PO BOX 1939, LOWELL, AR 72745-1939 |
| 16959812 | + | AHWATUKEE TROPHIES AND AWARDS, 4730 E WARNER RD 2, PHOENIX, AZ 85044-3320 |
| 16959813 | + | AIR SPORTS LLC, 123 W NYE LANE 109, CARSON CITY, NV 89706-0899 |
| 16959814 | + | ALA AMERICAN LEADERSHIP ACADEMY, 1070 S HIGLEY RD, GILBERT, AZ 85296-2701 |
| 16959815 | + | ALL PRO LIFT AND EQUIPMENT LLC, 301 N 37TH DR 103, PHOENIX, AZ 85009-4178 |
| 16959816 | | ALL WORLD SOFTBALL, CO WORLD SOFTBALL LEAGUE, 6600 JANSEN AVE NE, STE 360, ALBERTVILLE, MN 553019686 |
| 16959817 | + | ALLEGIANCE PREMIUM FINANCE COMPANY INC, PO BOX 1750, CEDAR CITY, UT 84721-1750 |
| 16959818 | + | ALLURE EVENT COMPANY, 4118 N FORTUNE LOOP, TUCSON, AZ 85719-1115 |
| 16959819 | + | AMATEUR ATHLETIC UNION, 18 LYONS LN, MILTON, NY 12547-5419 |
| 16959820 | + | AMATEUR PICKLEBALL ASSOCIATION, 12755 HORSEFERRY RD 110, CARMEL, IN 46032-7442 |
| 16959822 | + | AMERICAN AED LLC, 3151 EXECUTIVE WAY, HOLLYWOOD, FL 33025-3953 |
| 16959823 | #+ | AMERICAN CORNHOLE LEAGUE, 2815 WICKERSHAM RD, CHARLOTTE, NC 28211-3218 |
| 16959824 | + | AMERICAN EXPLORER MOTORCOACH LLC, 1701 ELWOOD ST, PHOENIX, AZ 85040-1334 |
| 16959825 | + | AMERICAN FENCE COMPANY OF ARIZONA INC, 2502 N 27TH AVE, PHOENIX, AZ 85009-1711 |
| 16959826 | #+ | AMERICAN GRAPPLING FEDERATION, 133 DAVENPORT LN, WAXAHACHIE, TX 75165-4814 |
| 16959827 | + | AMERICAN YOUTH SERVICES INC, 5350 W BELL RD STE C122225, GLENDALE, AZ 85308-3906 |
| 16959828 | + | AMERICAN YOUTH SOCCER ORGANIZATION, 19700 S VERMONT AVE 103, TORRANCE, CA 90502-1148 |
| 16959829 | + | AMI GRAPHICS INC, PO BOX 157, CENTER STRAFFORD, NH 03815-0157 |
| 16959830 | + | ANC SPORT ENTERPRISES, 2 MANHATTANVILLE RD STE 402, PURCHASE, NY 10577-2118 |
| 16959831 | + | ANSEL ENTERTAINMENT LLC, PO BOX 12490, SCOTTSDALE, AZ 85267-2490 |
| 16959832 | + | ANTHONY JAMES PARTNERS, 3900 WESTERRE PARKWAY STE 300, RICHMOND, VA 23233-1339 |
| 16959833 | + | APP TOUR, 320 S BUTTERFIELD RD, LIBERTYVILLE, IL 60048-2505 |
| 16959834 | + | ARAMARK, 2680 PALUMBO DR, LEXINGTON, KY 40509-1234 |
| 16959836 | + | ARCHITECTURAL MILLWORK DESIGN INC, 330 W MELINDA LN, PHOENIX, AZ 85027-2926 |
| 16959837 | + | ARIZONA BEVERAGE CONTROL SYSTEMS, 2730 E JONES AVE 101, PHOENIX, AZ 85040-1503 |
| 16959838 | + | ARIZONA COLLEGIATE UMPIRES ASSOCIATION, 3314 E GRAND CANYON DR, CHANDLER, AZ 85249-3443 |
| 16959842 | + | ARIZONA DEPT OF ENVIRONMENTAL QUALITY, SOUTHERN REGIONAL OFFICE, 400 W CONGRESS ST STE 433, TUCSON, AZ 85701-1358 |
| 16959843 | + | ARIZONA ELITE GIRLS BASKETBALL INC, 6321 S ELLSWORTH RD, STE 147, MESA, AZ 85212-3301 |
| 16959844 | + | ARIZONA INDUSTRIAL DEVELOPMENT AUTHORITY, CO KUTAK ROCK, 8601 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85253-2736 |
| 16959845 | + | ARIZONA OFFICE OF TOURISM, 1110 W WASHINGTON ST 155, PHOENIX, AZ 85007-2957 |
| 16959846 | + | ARIZONA PROPANE, 17251 E SHEA BLVD UNIT 1, FOUNTAIN HILLS, AZ 85268-6740 |
| 16959847 | #+ | ARIZONA PUMP RESOURCES LLC, 8308 S 22ND LANE, PHOENIX, AZ 85041-7758 |
| 16959848 | + | ARIZONA REGION OF USA VOLLEYBALL, 7100 W ERIE STREET, CHANDLER, AZ 85226-2424 |
| 16959849 | + | ARIZONA ROLLER DERBY, 530 E MCDOWELL RD 107209, PHOENIX, AZ 85004-1549 |
| 16959850 | + | ARIZONA SOCCER ASSOCIATION, 2320 W PEORIA AVE C123, PHOENIX, AZ 85029-4742 |
| 16959851 | + | ARIZONA STORM FAST PITCH SOFTBALL INC, 17329 W KEIM CT, WADDELL, AZ 85355-9463 |
| 16959853 | | ARIZONA UNCLAIMED PROPERTY UNIT, DEPARTMENT OF REVENUE, PO BOX 29026, PHOENIX, AZ 850389026 |
| 16959852 | | ARIZONA UNCLAIMED PROPERTY UNIT, 1600 W MONROE DIVISION CODE 10, PHOENIX, AZ 850072650 |
| 16959854 | + | ASCAP, 250 W 57TH ST, NEW YORK, NY 10107-1300 |
| 16959855 | + | ASCENSION VOLLEY LLC, 240 W FLAMINGO DR, CHANDLER, AZ 85286-7785 |
| 16959856 | | ASEC, 15100 N 87TH WAY 100, SCOTTSDALE, AZ 85260 |
| 16959857 | | ASPIRE VBC, 8250 S KYRENE RD, TEMPE, AZ 85284 |
| 16959858 | + | ASSOCIATED INDUSTRIES INSURANE CO INC, 901 W YAMATO ROAD, BOCA RATON, FL 33431-4412 |
| 16959859 | + | ATHLETES UNLIMITED LLC, 888 7TH AVE FL 40, NEW YORK, NY 10106-0001 |
| 16959860 | + | ATHLETICS UNLIMITED LLC, 888 7TH AVE FL 40, NEW YORK, NY 10106-0001 |
| 16959861 | + | AUSTIN JACK, 6321 S ELLSWORTH RD STE 146, MESA, AZ 85212-3301 |
| 16959862 | + | AUTO DESK, ONE MARKET STE 400, SAN FRANCISCO, CA 94105-5159 |
| 16959863 | #+ | AXIS PORTABLE AIR LLC, 4132 W VENUS WAY, CHANDLER, AZ 85226-3742 |
| 16959864 | + | AZ CLUB PREP VB, 4921 S TURBINE, MESA, AZ 85212-8858 |
| 16959865 | + | AZ COLLEGIATE WOOD BAT LEAGUE, 1542 N DESERT WILLOW AVE, CASA GRANDE, AZ 85122-5139 |

| | | |
|---|---|---|
| 16959866 | + | AZ DUMPSTER RENTALS, 10040 E HAPPY VALLEY RD UNIT 2005, SCOTTSDALE, AZ 85255-2324 |
| 16959867 | + | AZ EVENT SUPPORT LLC, 3922 S STAR CANYON DR, GILBERT, AZ 85297-3520 |
| 16959868 | + | AZ MAUI WOWI LLC, 10445 E DOLPHIN AVE, MESA, AZ 85208-7464 |
| 16959869 | + | AZ SOCCER ASSOCIATION, 2320 W PEORIA AVE C123, PHOENIX, AZ 85029-4742 |
| 16959870 | + | AZ SPURS, 4455 E PARADISE VILLAGE PKWY S, PHOENIX, AZ 85032-7770 |
| 16959871 | | AZ SPURS, ATTN CARA REIDHEAD, 39701 N COUNTRY CLUB LN, SAN TAN VALLEY, AZ 85140 |
| 16959872 | | AZ TECH MECHANICAL, PO BOX 13489, MESA, AZ 852163489 |
| 16959873 | + | AZBOUNCEPRO, 1727 E DEER VALLEY RD SUITE 12, PHOENIX, AZ 85024-5626 |
| 16959874 | + | BAG TAGS INC, 3415 HOWARD ST, SKOKIE, IL 60076-4011 |
| 16959875 | + | BALLANTYNE THAD, 426 N AUSTIN, CHANDLER, AZ 85226-2634 |
| 16959876 | | BALLARD SPAHR, 1 EAST WASHINGTON STREET SUITE 2300, PHOENIX, AZ 850042555 |
| 16959877 | | BALLHAWKS, 1188 BALLHAWK AVE, PHOENIX, AZ 85323 |
| 16959878 | #+ | BASEBALL FACTORY, 7135 MINSTREL WAY 102, COLUMBIA, MD 21045-5293 |
| 16959879 | + | BASHAS, 22402 S BASHA RD, CHANDLER, AZ 85248-4908 |
| 16959880 | + | BATMD ATHLETICS, 3530 E SOUTHERN AVE, MESA, AZ 85204-5601 |
| 16959881 | + | BEAZLEY INS GROUPFARMER WOODS GROUP, 919 N 1ST STREET, PHOENIX, AZ 85004-1902 |
| 16959882 | + | BECKER BOARDS SMALL LLC, 4234 E INDIAN SCHOOL RD, PHOENIX, AZ 85018-5300 |
| 16959883 | + | BELL BANK PARK, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16959884 | + | BENCOMO ENT INC, 2121 S 6TH AVE 2811, PHOENIX, AZ 85003-2811 |
| 16959885 | + | BENJAMIN FRANKLIN CHARTER SCHOOL, 690 E WARNER RD, GILBERT, AZ 85296-3058 |
| 16959886 | | BERRETT PEST CONTROL AZ INC, PO BOX 80065, CITY OF INDUSTRY, CA 917168065 |
| 16959887 | + | BF CONTRACTING INC, 11011 N 23RD AVE, PHOENIX, AZ 85029-4828 |
| 16959888 | + | BF CONTRACTING INC, CO MESSNER REEVES LLP, ATTN DAVID SELDEN, 7250 N 16TH STREET SUITE 410, PHOENIX, AZ 85020-5264 |
| 16959889 | + | BIGSIGNSCOM INC, 292 W WESTERN AVE STE201, MUSKEGON, MI 49440-1167 |
| 16959890 | + | BLUE CROSS BLUE SHIELD OF ARIZONA INC, CO ARIZONA COMMUNITY FOUNDATION, 2201 E CAMELBACK RD SUITE 405B, PHOENIX, AZ 85016-3431 |
| 16959891 | + | BLUE SKY PEST CONTROL, 1936 W RAWHIDE AVE, GILBERT, AZ 85233-5522 |
| 16959892 | | BLUECROSS BLUESHIELD OF ARIZONA, PO BOX 52719, PHOENIX, AZ 850722719 |
| 16959893 | + | BLX GROUP, 1910 S STAPLEY DR 115, MESA, AZ 85204-6675 |
| 16959894 | + | BMW NORTH SCOTTSDALE, 18018 N SCOTTSDALE RD, PHOENIX, AZ 85054-6139 |
| 16959895 | + | BNI ARIZONA, 7500 N DREAMY DRAW DR STE 202, PHOENIX, AZ 85020-4669 |
| 16959896 | + | BOOM PERCUSSION ENTERTAINMENT LLC, 1037 E INDIGO ST, MESA, AZ 85203-2645 |
| 16959897 | + | BOOMPROMO, 7650 S MCCLINTOCK DR 103237, TEMPE, AZ 85284-1672 |
| 16959898 | + | BOSS ADVISORS, 4824 E BASELINE RD 101, MESA, AZ 85206-4677 |
| 16959899 | + | BRANDON DOWLING, 6 EAST MONROE SUITE 500, CHICAGO, IL 60603-2741 |
| 16959900 | + | BREAKTHROUGH BASKETBALL, 5001 1ST AVE SE STE 105 254, CEDAR RAPIDS, IA 52402-3251 |
| 16959901 | + | BRIGHT EVENT RENTALS LLC, 1640 W 190TH ST, TORRANCE, CA 90501-1113 |
| 16959902 | | BRIGHTVIEW LANDSCAPE SERVICES INC, PO BOX 310012463, PASADENA, CA 911102463 |
| 16959903 | + | BRINKERHOFF BRIAN, 19653 S 193RD ST, QUEEN CREEK, AZ 85142-8621 |
| 16959904 | + | BROADCAST MUSIC INC, 10 MUSIC SQUARE E, NASHVILLE, TN 37203-4399 |
| 16959905 | | BROADCAST SUPPLY WORLDWIDE, 2237 S 19TH STREET, TACOMA, WA 984052945 |
| 16959906 | | BROWN KEITH, 137 S CLAIBORNE AVE, GILBERT, AZ 85296 |
| 16959907 | | BRUSA FUTSAL, 1 LEGACY DR, MESA, AZ 85212 |
| 16959908 | + | BSN SPORTS, 14460 VARSITY BRANDS WAY, BRANCH, TX 75244-1200 |
| 16959909 | + | BUES GILBERT MCGRODER LLC, 701 N 44TH ST, PHOENIX, AZ 85008-6504 |
| 16959910 | + | BUNKER JASON, 20320 E CAMACHO RD, QUEEN CREEK, AZ 85142-7733 |
| 16959912 | | BURLINGTON INSURANCE GROUP, 17015 N SCOTTSDALE ROAD, CHANDLER, AZ 85225 |
| 16959915 | + | BURNS WILCOX LOS ANGELES, ANV GLOBAL SERVICES INC, 200 HUDSON STREET SUITE 800, JERSEY CITY, NJ 07311-1221 |
| 16959914 | + | BURNS WILCOX LOS ANGELES, 515 S FLOWER STREET SUITE 350, LOS ANGELES, CA 90071-2201 |
| 16959916 | + | CAL SOUTH SOCCER ASSOCIATION, 1029 S PLACENTIA AVE, FULLERTON, CA 92831-5105 |
| 16959917 | + | CALIFORNIA POLICE ATHLETIC FEDERATION, 7944 CONVOY COURT, SAN DIEGO, CA 92111-1212 |
| 16959918 | #+ | CAMP GLADIATOR, 9185 RESEARCH BLVD, AUSTIN, TX 78758-6901 |
| 16959919 | + | CANYON ATHLETIC ASSOCIATION, 2033 W NORTH LANE 19, PHOENIX, AZ 85021-1900 |
| 16959920 | + | CARTERS FARM MPZ, 25605 S LEMON AVE, QUEEN CREEK, AZ 85142-8011 |
| 16959921 | + | CATHERINE PARENTEAU CAMP, 6295 SW 133 STREET, MIAMI, FL 33156-7152 |
| 16959922 | + | CH JOHNSON CONSULTING, 8095 N 85TH WAY, SCOTTSDALE, AZ 85258-4321 |
| 16959923 | + | CHAD FREEMAN LLC, 733 W DUBLIN ST, GILBERT, AZ 85233-8607 |
| 16959924 | + | CHALLENGER TEAMWEAR LLC, 8263 FLINT ST, LENEXA, KS 66214-1500 |
| 16959925 | + | CHAMPIONS GAMING OPERATIONS LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16959926 | + | CHAMPIONSHIP WRESTLING FROM ARIZONA, 14725 ALBERS ST, SHERMAN OAKS, CA 91411-3713 |
| 16959927 | | CHANDLER ARIZONAPARKS AND REC, 650 E RYAN RD, CHANDLER, AZ 85286 |

| | | |
|---|---|---|
| 16959928 | + | CHASE SPORTS SPECIALIST LLC, 7650 S MCCLINTOCK DR SUITE 103422, TEMPE, AZ 85284-1672 |
| 16959929 | + | CHAVEZ EDGAR, PO BOX 2060, GILBERT, AZ 85299-2060 |
| 16959930 | + | CIS CORPORATE INTERIOR SYSTEMS, 3311 E BROADWAY RD, PHOENIX, AZ 85040-2829 |
| 16959931 | + | CITY OF MESA MARICOPA COUNTY PERMITS, 55 N CENTER STREET, MESA, AZ 85201-7320 |
| 16959932 | | CITY OF MESA WATER DEPARTMENT, 20 MAIN STREET, ATLANTA, GA 85201 |
| 16959933 | + | CIVTECH, 10605 N HAYDEN RD UNIT 140, SCOTTSDALE, AZ 85260-5595 |
| 16959934 | + | CLAUSE BEN, 750 S CHATSWORTH, MESA, AZ 85208-7159 |
| 16959935 | | CLUB DANCE DBA KELLI WILKINS, 1 LEGACY DR, MESA, AZ 85212 |
| 16959936 | + | COERVER ARIZONA, ATTN DEBORAH MARQUEZ, 3555 W PINNACLE PEAK RD, GLENDALE, AZ 85310-4338 |
| 16959937 | + | COLEMAN RON, 6045 S 19TH PLACE, PHOENIX, AZ 85042-4511 |
| 16959938 | + | CONCUR TECH INCSAP CONCUR, 601 108TH AVE NE STE 1000, BELLEVUE, WA 98004-4750 |
| 16959939 | + | CONNOR SPORTS FLOORS LLC, 750 VETERANS PARKWAY, BOLINGBROOK, IL 60440-4905 |
| 16959940 | + | CONSTRUCTION TRAILERSOVG TRAILERS, 401 N 56TH STREET, CHANDLER, AZ 85226-2504 |
| 16959941 | + | COPPER STATE NUT BOLT, 3602 N 35TH AVE, PHOENIX, AZ 85017-4495 |
| 16959942 | + | COPPERPOINT INSURANCE COMPANIES, 3030 N THIRD STREET, PHOENIX, AZ 85012-3089 |
| 16959943 | + | CORTEZ VISUALFLEET WRAP HQ, 219 S WILLIAM DILLARD DR BLDG 2 STE, GILBERT, AZ 85233-5526 |
| 16959944 | + | COURTRESERVE, PO BOX 840229, SAINT AUGUSTINE, FL 32080-0229 |
| 16959945 | + | COWBOY LIFESTYLE NETWORK LLC, 4229 E REDWOOD LN, PHOENIX, AZ 85048-7027 |
| 16959947 | + | CREEK EDUCATION FOUNDATION, PO BOX 1631, LEAGUE CITY, TX 77574-1631 |
| 16959948 | | CRESCENT CROWN DISTRIBUTING, 1640 W BROADWAY RD, MESA, AZ 852021197 |
| 16959949 | + | CROWN AWARDS, 9 SKYLINE DR, HAWTHORNE, NY 10532-2146 |
| 16959950 | + | CRUZWOOD COMMUNICATIONS, 4467 E BADGER WAY, PHOENIX, AZ 85044-6036 |
| 16959951 | + | CUSTOM CABLE CONNECTION, 2300 VALLEY VIEW LANE 215, FARMERS BRANCH, TX 75234-5737 |
| 16962509 | | Craig S. Ganz, Katherine E. Anderson, Ballard Spahr LLP, 1 East Washington Street, Suite 2300, Phoenix, AZ 85004-2555 |
| 16959952 | + | D H PACE COMPANY INC, 1901 E 119TH ST, OLATHE, KS 66061-9502 |
| 16959954 | + | DAKTRONICS, 201 DAKTRONICS DR, BROOKINGS, SD 57006-2359 |
| 16959955 | + | DANIELS JULIO, 633 E RAY RD 132, GILBERT, AZ 85296-4206 |
| 16959956 | + | DANNON KAISER, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16959957 | + | DARI MOTION INC, 9401 INDIAN CREEK PKWY STE 750, OVERLAND PARK, KS 66210-2007 |
| 16959958 | + | DAVE GELLERT, 1175 PEACHTREE ST NE SUITE 1000, ATLANTA, GA 30361-3542 |
| 16959959 | + | DDP WORLDWIDE LLC, 1667 E EVERGLADE LANE, GILBERT, AZ 85298-0075 |
| 16959960 | + | DE LAVEAGA JEFF, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16959961 | + | DEBBY FARRELLY, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16959962 | + | DEL SOL EVENTS LLC, 280 W 10200 S, SANDY, UT 84070-4379 |
| 16959963 | | DELL MARKETING LP, CO DELL USA LP DELL M, PO BOX 910916, PASADENA, CA 911100916 |
| 16959964 | + | DELL TECHNOLOGIES, 1 DELL WAY, ROUND ROCK, TX 78682-7000 |
| 16959965 | + | DELUXE CORPORATION, 801 MARQUETTE AVE S, MINNEAPOLIS, MN 55402-2807 |
| 16959966 | + | DEMAND PRECISION PARTS CO OF MILW INC, 12400 W SILVER SPRINGS DR, BUTLER, WI 53007-1003 |
| 16959968 | + | DIGITAL ASSURANCE CERTIFICATION LLC, 315 E ROBINSON ST, ORLANDO, FL 32801-1912 |
| 16959969 | + | DILL PETROLEUM LLC, 16772 W BELL RD 110134, SURPRISE, AZ 85374-9702 |
| 16959970 | + | DINEEN RHONDA, 1811 E PARK AVE, GILBERT, AZ 85234-6105 |
| 16959971 | + | DOLLAR RADIO RENTALS, 2929 S 48TH STREET, TEMPE, AZ 85282-3145 |
| 16959972 | + | DOUGLAS MOSS, 6321 S ELLSWORTH RD STE, MESA, AZ 85212-2445 |
| 16959973 | + | DRIVELINE BASEBALL, 23211 66TH AVE S, KENT, WA 98032-1880 |
| 16959974 | + | DROPBOX INC, 1800 OWENS STREET, SAN FRANCISCO, CA 94158-2533 |
| 16959975 | + | DYNAMIC MEDIA, 38283 MOUND ROAD, STERLING HEIGHTS, MI 48310-3466 |
| 16959976 | + | E20 ENERGY GROUP LLC, 7830 E GELDING DR 400, SCOTTSDALE, AZ 85260-2915 |
| 16959977 | + | EAGLE ENTERTAINMENT LLC, PO BOX 40254, MESA, AZ 85274-0254 |
| 16959978 | + | EARTHSCAPES, ATTN BRENDA BAHENA DIRECTOR, 4640 E COTTON GIN LOOP, PHOENIX, AZ 85040-4819 |
| 16959979 | + | EAST VALLEY BASEBALL, 505 N SUPERSTITION BLVD, CHANDLER, AZ 85225-4831 |
| 16959980 | | EASTERN FUNDING LLC, 213 WEST 25TH STREET SUITE 2W, NEW YORK, NY 10001 |
| 16959981 | + | EASTMARK BEACH VOLLEYBALL, CO EASTMARK HIGH SCHOOL, 9560 E RAY RD, MESA, AZ 85212-8530 |
| 16959982 | + | EATON TYLER, 11445 E VIA LINDA STE 2 351, SCOTTSDALE, AZ 85259-2655 |
| 16959984 | + | EC PRINTING SOLUTIONS, 121 TRAVELLER TRAIL, PIEDMONT, SC 29673-9738 |
| 16959986 | + | EK OF PHOENIX INC, CO MINORE LAW, ATTN DOMINICA MINORE ESQ, 9375 E SHEA BLVD SUITE 100, SCOTTSDALE, AZ 85260-6986 |
| 16959985 | + | EK OF PHOENIX INC, 1802 W KNUDSEN DR, PHOENIX, AZ 85027-1302 |
| 16959987 | + | ELITE SPORT BUILDERS LLC SUNLAND SPORTS, 1622 N BLACK CANYON HWY STE C1, PHOENIX, AZ 85009-2910 |
| 16959989 | + | ELITE SPORTS BUILDERS LLC, CO PALECEK PALECEK PLLC, ATTN KAREN PALECEK ESQ, 6263 N SCOTTSDALE ROAD SUITE 144, SCOTTSDALE, AZ 85250-5427 |
| 16959988 | + | ELITE SPORTS BUILDERS LLC, 1622 N BLACK CANYON HWY, STE C1, PHOENIX, AZ 85009-2910 |
| 16959990 | + | ELITE SPORTS GROUP LLC, 6321 S ELLSWORTH RD 147, MESA, AZ 85212-3301 |
| 16959991 | | EMMETT HOLDINGS, 5341 OAKLEAF POINT, SAN DIEGO, CA 921241833 |

| | | |
|---|---|---|
| 16959992 | + | ENGAGE PICKLEBALL, 4095 COUNTY RD 106, OXFORD, FL 34484-3525 |
| 16959993 | + | ENTERTAINMENT LOCKERS INC, 5719 N NEW HAMPSHIRE, CHICAGO, IL 60631-3136 |
| 16959994 | + | ENTURES ENDURANCE LLC, 26 BUTLER RD, MENDON, MA 01756-1339 |
| 16959996 | + | EPIC BRANDING SOLUTIONS, 1220 S PARK LANE SUITE 1, TEMPE, AZ 85281-6940 |
| 16959997 | + | ESCALADE SPORTS, 817 MAXWELL AVE PO BOX 889, EVANSVILLE, IN 47706-0889 |
| 16959998 | + | ESCALERA SAMANTHA, 85 W COMBS RD STE 101 389, SAN TAN VALLEY, AZ 85140-9151 |
| 16959999 | + | ESTAFF SECURITY, 6927 E THOMAS RD, SCOTTSDALE, AZ 85251-6828 |
| 16960001 | + | EV KNIGHTS, JESSE MORAN 615 S GREENFIELD RD, GILBERT, AZ 85296-2706 |
| 16960000 | + | EV KNIGHTS, ATTN JESSE MORAN, 615 S GREENFIELD RD, GILBERT, AZ 85296-2706 |
| 16960002 | | EVANSTON INSURANCE COMPANY, 10 PARKWAY N 100, DEERFIELD, IL 60015 |
| 16960003 | + | EVENT RENTS LLC, 4137 W ADAMS ST, PHOENIX, AZ 85009-4602 |
| 16960004 | + | EWING SPORTS CENTER LLC, 1445 LOWER FERRY RD 1, EWING, NJ 08618-1424 |
| 16960005 | + | EXACT SPORTS, 140 S DEARBORN 310, CHICAGO, IL 60603-5235 |
| 16960006 | + | EXPLOSION SPORTS WEAR, 4802 S 35TH STREET, PHOENIX, AZ 85040-2852 |
| 16960007 | + | EXTERIOR SYSTEMS, PO BOX 716, SCOTTSDALE, AZ 85252-0716 |
| 16960008 | + | EZ FACILITY INC, 67 FROEHLICH FARM BLVD, WOODBURY, NY 11797-2903 |
| 16961081 | + | Eastern Funding LLC, c/o James L. Ugalde, Clark Hill PLC, 3200 N. Central Ave., Suite 1600, Phoenix, AZ 85012-2401 |
| 16961082 | + | Eastern Funding LLC, successor to, Macrolease Corporation, c/o James L. Ugalde, Clark Hill PLC, 3200 N. Central Ave., Suite 1600, Phoenix, AZ 85012-2401 |
| 16960009 | + | FAIRCOOFF SITE LANDSCAPE, 828 E ISABELLA AVE, MESA, AZ 85204-6620 |
| 16960010 | + | FEDEX, PO BOX 7221, PASADENA, CA 91109-7321 |
| 16960011 | + | FESTIVAL FIESTA, 1814 FOREST GATE CIR, SUGAR LAND, TX 77479-6182 |
| 16960013 | + | FETCH BRANDED MERCHANDISE, 5141 N 40TH ST 500, PHOENIX, AZ 85018-2168 |
| 16960012 | | FETCH BRANDED MERCHANDISE AIA CORP, 8148 SOLUTIONS CENTER, CHICAGO, IL 606778001 |
| 16960014 | + | FIELDTURF NORTHWEST INC, 13130 93RD AVE SE, SNOHOMISH, WA 98296-8261 |
| 16960016 | + | FIELDTURF USA INC, CO BUTLER SNOW LLP, ATTN JOSHUA MCDIARMID ESQ, 445 NORTH BOULEVARD SUITE 300, BATON ROUGE, LA 70802-5747 |
| 16960015 | + | FIELDTURF USA INC, ATTN JOSH KEOWN REGIONAL SALES MGR, 175 N INDUSTRIAL BLVD NE, CALHOUN, GA 30701-8651 |
| 16960017 | | FIRECRACKERS AZ GAUDIAN, 3600 E KINGBIRD PL, CHANDLER, AZ 852865763 |
| 16960018 | + | FLAG FOOTBALL WORLD CHAMPIONSHIPSMAJOR, 211 TRAILWOOD DR, ALLEN, TX 75002-4938 |
| 16960019 | + | FREEDOM FIGHT NIGHT, 1337 S GILBERT RD 112, MESA, AZ 85204-6090 |
| 16960020 | | FREEDOM LIFE INSURANCE, 300 BURNETT ST SUITE 200, FORT WORTH, TX 761022734 |
| 16960021 | + | FREEDOM PREP, 465 N BLUEJAY DR, GILBERT, AZ 85234-7653 |
| 16960022 | + | FRINGE BENEFIT PRODUCTIONS, 10557 E KILAREA AVE, MESA, AZ 85209-1546 |
| 16960023 | | FROMUTH TENNIS, 1100 ROCKY DR W, LAWN, PA 19609 |
| 16960024 | + | FSCOM INC, 380 CENTERPOINT BLVD, NEW CASTLE, DE 19720-8100 |
| 16960025 | + | FULL SWING GOLF INC, 1905 ASTON AVE 100, CARLSBAD, CA 92008-7393 |
| 16960026 | | GALLERY CARTS, 5275 N BROADWAY UNIT 200, DENVER, CO 80216 |
| 16960027 | + | GAME READY, 5405 WINDWARD PKWY, ALPHARETTA, GA 30004-4668 |
| 16960028 | + | GAME TRUCK EAST VALLEY, 3798 S SHILOH WAY, GILBERT, AZ 85297-9371 |
| 16960029 | + | GAMETIME RECRUITING CONSULTING, 35358 N MURRAY GREY DR, SAN TAN VALLEY, AZ 85143-5533 |
| 16960031 | + | GAMMA, ATTN ANDREA CHOIDO, 200 WATERFRONT DR, PITTSBURGH, PA 15222-4750 |
| 16960030 | + | GAMMA NEVER STOP PLAYING CAMPS, 2139 W GRAYWOOD DR, BEVERLY HILLS, FL 34465-3134 |
| 16960033 | + | GB SERVICES, 808 S PASADENA, MESA, AZ 85210-3732 |
| 16960034 | + | GD JIUJITSU LLC, 1848 E UNI4165 E VEST AVE, GILBERT, AZ 85299-9999 |
| 16960035 | + | GET READY ENTERTAINMENT, 6933 S MORNING DEW LANE, BUCKEYE, AZ 85326-1151 |
| 16960036 | + | GILBERT BEACH VOLLEYBALL, 3632 E JASPER DR, GILBERT, AZ 85296-8200 |
| 16960037 | | GILBERT CHAMBER OF COMMERCE, PO BOX 527, GILBERT, AZ 852990527 |
| 16960038 | + | GIRLS ACADEMY GA, 50 PLEASANT STREET, MENDON, MA 01756-1211 |
| 16960039 | | GLOBAL INDUSTRIAL, 29833 NETWORK PLACE, CHICAGO, IL 606731298 |
| 16960040 | + | GLOBAL MUSIC RIGHTS LLC, 1100 GLENDON AVE 2000, LOS ANGELES, CA 90024-3524 |
| 16960041 | + | GLOBAL SYSTEMS UNITED LLC, 6639 N 77TH DR, GLENDALE, AZ 85303-3425 |
| 16960042 | + | GOTSPORT, 1529 THIRD STREET S, JACKSONVILLE BEACH, FL 32250-6311 |
| 16960043 | + | GRAINGER, 100 GRAINGER PARKWAY, LAKE FOREST, IL 60045-5202 |
| 16960044 | + | GRIFFIN GROUP INTERNATIONAL, 3200 E CAMELBACK RD STE 177, PHOENIX, AZ 85018-2316 |
| 16960045 | + | GROOVE BOOKING LLC, 4456 S FREQUENCY, MESA, AZ 85212-8782 |
| 16960047 | + | GUARDIAN BOOTH, 13338 MIDVALE RD, WAYNESBORO, PA 17268-9418 |
| 16960048 | + | GUST ROSENFELD PC, 1 E WASHINGTON ST 1600, PHOENIX, AZ 85004-2553 |
| 16960050 | | HANWHA EAGLES KOREAN PRO BASEBALL TEAM, 373 DAEJONGRO JUNGGU, DAEJEON 35021, KOREA |
| 16960051 | + | HARDWIRED PRODUCTIONS LLC, 1837 N 23RD AVE STE B, PHOENIX, AZ 85009-2901 |
| 16960052 | + | HATNOR INC DBA HATCHHAVEN, 1009 E GAIL DR, GILBERT, AZ 85296-9779 |
| 16960053 | + | HAVENS DEREK, 3522 E BLOOMFIELD PARKWAY, GILBERT, AZ 85296-0626 |

| | | |
|---|---|---|
| 16960054 | + | HAWAII SOCCER ASSOCIATION, 94718 KAAOKI PLACE, WAIPAHU, HI 96797-1211 |
| 16960055 | | HAYDON COMPANIES LLC, 4640 W COTTON GIN LOOP, PHOENIX, AZ 85040 |
| 16960056 | + | HAYDON COMPANIES LLC, CO RYAN RAPP PACHECO KELLY PLC, ATTN JOHN G RYAN ESQ, 3200 N CENTRAL AVE SUITE 2250, PHOENIX, AZ 85012-2346 |
| 16960057 | + | HDI GLOBAL INSURANCE, 700 N BRAND BLVD SUITE 400, GLENDALE, CA 91203-4276 |
| 16960058 | + | HELLAS, 1000 FRANKLIN VILLAGE DR, FRANKLIN, MA 02038-4001 |
| 16960059 | + | HIGH DESERT CUSTOMS, 42002 NEW RIVER RD, PHOENIX, AZ 85086-6547 |
| 16960060 | + | HIGHLAND HIGH SCHOOL, 4301 E GUADALUPE RD, GILBERT, AZ 85234-7601 |
| 16960061 | + | HIGLEY BEACH VOLLEYBALL, 4068 E PECOS DR, GILBERT, AZ 85295-2529 |
| 16960062 | + | HIGLEY UNIFIED SCHOOL DISTRICT, 2935 SOUTH RECKER ROAD, GILBERT, AZ 85295-7846 |
| 16960063 | + | HILGARTWILSON ENGINEERING, 2141 E HIGHLAND AVE 250, PHOENIX, AZ 85016-4787 |
| 16960064 | | HILL BROTHERS CHEMICAL CO, 3000 E BIRCH ST STE 108, BREA, CA 928216261 |
| 16960065 | | HILLYARD INC, PO BOX 801157, KANSAS CITY, MO 641801157 |
| 16960066 | + | HOLBROOK PICKLEBALL, 255 S 300 W UNIT B, LOGAN, UT 84321-5124 |
| 16960067 | + | HOLLAND KNIGHT DACA SERVICES, 524 GRAND REGENCY BLVD, BRANDON, FL 33510-3931 |
| 16960069 | + | HONOR AL, 901 HIGHLAND AVE, ORLANDO, FL 32803-3233 |
| 16960070 | + | HORIZON HIGH SCHOOL BOOSTERS INC, 5601 E GREENWAY RD, SCOTTSDALE, AZ 85254-1818 |
| 16960071 | + | HOTSHOTS SOFTBALL OF ARIZONA, 2465 W 12TH ST SUITE 5, TEMPE, AZ 85281-6935 |
| 16960072 | + | HUBBARD RADIO PHOENIX, 1100 N 52ND ST ACCESS, PHOENIX, AZ 85008-3432 |
| 16960074 | + | HURRICANE FENCE CO, 3404 W LINCOLN STREET, PHOENIX, AZ 85009-5619 |
| 16963967 | + | Haydon Companies, Inc., 4640 E Cotton Gin Loop, Phoenix, Az 85040-4819 |
| 16960075 | + | ICING INVESTMENT HOLDINGS LLC, 11201 N TATUM BLVD STE 200, PHOENIX, AZ 85028-6038 |
| 16960076 | + | ICING INVESTMENT HOLDINGS LLC, CO FR LAW GROUP, ATTN TROY FRODERMAN S RYAN R EDWARDS, 4745 N 7TH ST STE 310, PHOENIX, AZ 85014-3671 |
| 16960077 | + | ICON ARCHITECTURAL GROUP, 4000 GARDEN VIEW DRIVE SUITE 101, GRAND FORKS, ND 58201-7421 |
| 16960078 | | ICON HD LLC, 702 MAIN STREET, STOUGHTON, SK S0G 4T0, CANADA |
| 16960079 | | ICONOSQUARE ENTERPRISE, LIMOGES, 12 RUE ARMAND, BARBES, FRANCE |
| 16960080 | | IHEARTMEDIA ENTERTAINMENT INC, 20880 STONE OAK PKWY, SAN ANTONIO, TX 782587460 |
| 16960081 | #+ | IMAGE BUILDING SYSTEMS LLC, 4213 S 43RD PLACE, PHOENIX, AZ 85040-2069 |
| 16960083 | + | IMAGINE EAST MESA MIDDLE SCHOOL, 1907 E INTREPID AVE, MESA, AZ 85204-6820 |
| 16960084 | + | IMPULSE FASTPITCH TUCSON, 10548 E MARQUETTE ST, TUCSON, AZ 85747-5933 |
| 16960085 | + | INDEED, 6433 CHAMPION GRANDVIEW WAY, BUILDING 1, AUSTIN, TX 78750-8589 |
| 16960088 | | INSIGHT INVESTMENTS LLC, CO PERKINS COIE LLP, ATTN BRADLEY COSMAN THOMAS RYERSON, 2901 NORTH CENTRAL AVENUE SUITE 2000, PHOENIX, AZ 850122788 |
| 16960089 | | INSIGHT INVESTMENTS LLC, PO BOX 87618, CHICAGO, IL 606800618 |
| 16960087 | + | INSIGHT INVESTMENTS LLC, 611 ANTON BLVD SUITE 700, COSTA MESA, CA 92626-7050 |
| 16960090 | + | INTELLIGENT MARKETING USA INC, 8790 F STREET 830, OMAHA, NE 68127-1545 |
| 16960091 | + | INTERACTIVE SPORTS GROUP LLC, 142 SAVANNAH POINT, NORTH AUGUSTA, SC 29841-3528 |
| 16960094 | + | INTERNATIONAL MINUTE PRESS, 7205 E SOUTHERN AVE 113, MESA, AZ 85209-2792 |
| 16960095 | | INVISION QUEST LLC, 28820 S ALMA SCHOOL RD 18307, CHANDLER, AZ 85286 |
| 16965343 | + | Image Building Systems, LLC, c/o Guidant Law, PLC, Attn: D. Lamar Hawkins, 402 E. Southern Ave, Tempe, AZ 85282-5203 |
| 16960801 | + | Insight Investments, LLC, c/o Bradley A. Cosman, Perkins Coie LLP, 2901 N Central Ave, Suite 2000, Phoenix, AZ 85012-2740 |
| 16960096 | | J F K ELECTRICAL CONTRACTING ENTERPRISES, 1439 W SAN ANGELO ST, GILBERT, AZ 852332408 |
| 16960097 | + | JAM ON IT BASKETBALL, 3585 ROCKY RIDGE CT, SPARKS, NV 89431-1303 |
| 16960098 | + | JARDIM SIMONE, 1360 9TH ST SW, NAPLES, FL 34117-2268 |
| 16960099 | + | JAYCO DESIGN INSTALLATIONS, ATTN JAYSON MORRIS CEO, 2560 N 33RD AVE, PHOENIX, AZ 85009-1401 |
| 16960100 | | JFK ELECTRICAL CONTRACTING ENTERPRISES, 1439 W SAN ANGELO ST, GILBERT, AZ 852332408 |
| 16960101 | + | JFK ELECTRICAL CONTRACTING ENTERPRISES, CO PALECEK PALECEK PLLC, ATTN KAREN PALECEK ESQ, 6263 N SCOTTSDALE ROAD SUITE 144, SCOTTSDALE, AZ 85250-5427 |
| 16960102 | + | JIGSAW HEALTH LLC, 9035 E PIMA CENTER PARKWAY 4, SCOTTSDALE, AZ 85258-4418 |
| 16960103 | + | JOHNSON STATEWIDE CAULKING LP, 3747 E GROVE ST, PHOENIX, AZ 85040-3982 |
| 16960104 | + | JOHNSON STATEWIDE CAULKING LP, CO DORSEY WHITNEY LLP, ATTN M FLETCHER I GABRIEL M BURR, 2325 E CAMELBACK RD SUITE 300, PHOENIX, AZ 85016-9074 |
| 16960105 | + | JORGE ARJONA BALLHAWKS, 4097 E ALAMOS PL, CHANDLER, AZ 85249-9734 |
| 16960106 | + | JOSE ANTONIO ROMERO, 36 E VAUGHN AVE APT 103, GILBERT, AZ 85234-5755 |
| 16960107 | + | JOSH GOTTSCHALL, 2777 E CAMELBACK RD STE 100, PHOENIX, AZ 85016-4348 |
| 16960108 | + | JT METAL DESIGN, 6608 E ASPEN AVE, MESA, AZ 85206-1720 |
| 16960109 | + | JUST FOAM, 1848 W LATHAM ST, PHOENIX, AZ 85007-2018 |
| 16960110 | + | JUST KIDS SKILLS CAMP, 2517 S CONSTELLATION WAY, GILBERT, AZ 85295-1799 |
| 16962626 | + | Jayco Design and Installations, LLC, 2560 N 33rd Ave, Phoenix AZ 85009-1401 |
| 16960111 | + | KAPTIVA SPORTS INC, 1801 NE 123RD ST STE 314, N MIAMI, FL 33181-2883 |
| 16960112 | | KARIM ARAFASPARKS VOLLEYBALL, 3778 W CHEYENNE AVE 120, NORTH LAS VEGAS, NV 890323521 |
| 16960114 | + | KEARNEY ELECTRIC INC, 3609 E SUPERIOR AVE, PHOENIX, AZ 85040-1688 |
| 16960115 | + | KEARNEY ELECTRIC INC, CO BROENING OBERG WOODS WILSON PC, ATTN GREG CAHILL ESQ, 2800 N CENTRAL |

|  |  |  |
|---|---|---|
|  |  | AVENUE SUITE 1600, PHOENIX, AZ 85004-1047 |
| 16960113 | + | KEARNEY ELECTRIC INC, 227 W MONROE STREET, CHICAGO, IL 60606-5055 |
| 16960116 | + | KEEPER GOALS, 12400 W SILVER SPRING DR, BUTLER, WI 53007-1003 |
| 16960117 | + | KEITH BORYCZKI, 1365 ELGES AVE, GARDNERVILLE, NV 89410-7363 |
| 16960118 | + | KENNETH HOFFMAN, 2777 E CAMELBACK RD STE 100, PHOENIX, AZ 85016-4348 |
| 16960119 | + | KERRTOON, 3771 E CAPTAIN DREYFUS AVE, PHOENIX, AZ 85032-6636 |
| 16960120 | + | KETCHAM DILLON, 4305 S TECOMA TRAIL, GOLD CANYON, AZ 85118-5909 |
| 16960121 |   | KIDS ARTISTIC REVUE, 5862 BOLSA AVE STE 106, HUNTINGTON BEACH, CA 926491169 |
| 16960122 |   | KIDS SPORTS CAMPS, 9302 E PECOS RD, MESA, AZ 85212 |
| 16960123 | + | KIMLEY HORN, 7740 N 16TH ST 300, PHOENIX, AZ 85020-4473 |
| 16960124 | + | KINCAID CIVIL CONSTRUCTION LLC, 4505 E VIRGINIA ST, MESA, AZ 85215-9100 |
| 16960125 | + | KINGDOG ENTERPRISES LLC, 9476 E HERITAGE TRAIL DR, SCOTTSDALE, AZ 85255-6072 |
| 16960126 | + | KIRKLAND ELLIS LLP, ATTN MICHAEL SLADE, 300 NORTH LASALLE, CHICAGO, IL 60654-5412 |
| 16960127 |   | KUTAK ROCK LLP, 8601 NORTH SCOTTSDALE ROAD SUITE 300, SCOTTSDLAE, AZ 852532738 |
| 16961886 | + | Kearney Electric, Inc., c/o Philip J. Giles, Allen, Jones & Giles, PLC, 1850 N. Central Ave., Suite 1150, Phoenix, AZ 85004-4512 |
| 16960128 | + | LADY REAPERS FASTPITCH, 10513 E PIVITOL AVE, MESA, AZ 85212-8036 |
| 16960129 | + | LAW ENFORCEMENT SPECIALISTS INC, 9299 W OLIVE AVE 801, PEORIA, AZ 85345-8387 |
| 16960130 | + | LEFTFIELD DEVELOPMENT LLC, 4000 GARDENVIEW DR SUITE 201, GRAND FORKS, ND 58201-7491 |
| 16960131 |   | LEGACY SPORTS USA LLC, ATTN CHAD MILLER, 19950 NORTH GRAYHAWK DRIVE 1078, SCOTTSDALE, AZ 85252 |
| 16960132 | + | LENO JOE, 9450 SW GEMINI DR, BEAVERTON, OR 97008-7105 |
| 16960133 | + | LEVEL UP CAMP, 2000 N RECREATION PARK WAY, FORT MYERS, FL 33903-1430 |
| 16960134 | + | LEWIS ROCA ROTHGERBER CHRISTIE LLP, ATTN BRYANT BARBER, 201 EAST WASHINGTON STREET SUITE 1200, PHOENIX, AZ 85004-2595 |
| 16960135 | + | LEWIS ROCA ROTHGERBER CHRISTIE LLP, ATTN BRYANT BARBER, S FREEMAN R CHARLES A WHITEHILL, 201 EAST WASHINGTON STREET SUITE 1200, PHOENIX, AZ 85004-2595 |
| 16960136 | + | LEWKOWITZ LAW OFFICE PLC, 2600 N CENTRAL AVE 1775, PHOENIX, AZ 85004-3025 |
| 16960137 |   | LIBERTY STAFFING USA, PO BOX 823473, PHILADELPHIA, PA 191823473 |
| 16960138 | + | LIFESTYLE SPORTS LLC, 1900 W CHANDLER BLVD 15, CHANDLER, AZ 85224-8600 |
| 16960139 | + | LIONHEART SECURITY SERVICES, 505 S 48TH ST 101, TEMPE, AZ 85281-2323 |
| 16960140 | + | LIZ PETE MUSIC, 4130 E SANTA BARBARA AVE, TUCSON, AZ 85711-4748 |
| 16960141 | + | LIZ KIM, 1175 PEACHTREE ST NE SUITE 1000, ATLANTA, GA 30361-3542 |
| 16960142 | + | LKCG ENTERPRISES LLC, 1445 LOWER FERRY RD, EWING, NJ 08618-1424 |
| 16960143 | + | LKW CONSULTING LLC, 34522 N SCOTTSDALE ROAD, SCOTTSDALE, AZ 85266-1224 |
| 16960144 | + | LLOYD CIVIL GROUP, 605 W KNOX RD STE210, TEMPE, AZ 85284-3805 |
| 16960145 | + | LLOYD CIVIL GROUP, ATTN ANTHONY STEVENSON PRINCIPAL, 605 W KNOX RD STE210, TEMPE, AZ 85284-3805 |
| 16960146 | + | LOOP CAPITAL MARKETS, ATTN MINTZ LEVIN COHN FERRIS GLOVSK, 919 THIRD AVENUE, NEW YORK, NY 10022-3902 |
| 16960147 | + | LUNA STREET FOOD, 4016 E MAIN ST, MESA, AZ 85205-8608 |
| 16960148 | + | MACROLEASE CORPORATION, 185 EXPRESS STREET SUITE 100, PLAINVIEW, NY 11803-2406 |
| 16960149 | + | MADE HOOPS, 575 WHITE PLAINS RD, EASTCHESTER, NY 10709-5500 |
| 16960150 |   | MAIN ATTRACTION RECREATIONAL SPORTS LLC, 2610 PEEBLES LANE, CHARLOTTE, NC 282780083 |
| 16960151 | + | MAJOR LEAGUE PICKLEBALL, 2400 KATHY COVE, AUSTIN, TX 78704-4630 |
| 16960152 | + | MANGO TECHNOLOGIES INC, DBA CLICKUP, 350 TENTH AVE 500, SAN DIEGO, CA 92101-7497 |
| 16960153 | + | MARATHON FITNESS, 13823 N PROMENADE BLVD 200, STAFFORD, TX 77477-3992 |
| 16960154 | + | MARC TAYLOR INC, 15396 N 83RD AVE STEC103, PEORIA, AZ 85381-5622 |
| 16960155 | + | MARICOPA COUNTY ENVIRONMENTAL DEPT, 1645 E ROOSEVELT ST, PHOENIX, AZ 85006-3638 |
| 16960156 | + | MARKEL EVANSTON INSURANCE COMPANY, MARKEL WEST INSURANCE SERVICES, 21600 OXNARD STREET SUITE 900, WOODLAND HILLS, CA 91367-7834 |
| 16960157 | + | MARKEL WEST INSURANCE SERVICES, 21600 OXNARD STREET SUITE 900, WOODLAND HILLS, CA 91367-7834 |
| 16960158 | + | MARKERTEK VIDEO SUPPY, PO BOX 397, 1 TOWER DR, SAUGERTIES, NY 12477-4386 |
| 16960159 | + | MARTYS TROPHIES, 764 N ARIZONA AVE, CHANDLER, AZ 85225-6711 |
| 16960160 | + | MATCHSTICK MEDIA LLC, 3850 E BASELINE RD, MESA, AZ 85206-4402 |
| 16960161 |   | MATTHEW WADEMIKAL BRIDGES BASKETBALL CP, 551 N 107TH PLACE, SEATTLE, WA 98133 |
| 16960162 | + | MAX OUT COMBINE, 970 DEARBORN DR, COLUMBUS, OH 43085-1505 |
| 16960163 |   | MAXIMUM CHEER AND DANCE, 203 HICO WAY, DURHAM, NC 277037818 |
| 16960164 | + | MAXIMUM CHEER AND DANCE, 4748 ENDWELL RD, GIBSONVILLE, NC 27249-9726 |
| 16960165 | + | MAYER KENNY, 9337 E OBISPO AVE, MESA, AZ 85212-1430 |
| 16960166 | + | MCCANN GARLAND RIDALL BURKE, ATTN J MICHAEL BAGGETT, 11 STANWIX STREET SUITE 1030, PITTSBURGH, PA 15222-1363 |
| 16960167 | + | MCDA CHEER AND DANCE, PO BOX 50, BETHALTO, IL 62010-0050 |
| 16960168 | + | MEDICINE IN MOTION LLC, 21001 N TATUM BLVD STE 1630510, PHOENIX, AZ 85050-4242 |
| 16960169 | + | MEE RENTALS LLC, 5221 W SURREY AVE, GLENDALE, AZ 85304-1303 |
| 16960170 | + | MEGAN BURKE, ONE FINANCIAL CENTER, BOSTON, MA 02111-2621 |
| 16960171 | + | MENS SENIOR BASEBALL LEAGUE, ONE HUNTINGTON QUADRANGLE STE 3N07, MELVILLE, NY 11747-4444 |
| 16960172 | + | MESA AZ UTILITIES, 640 N MESA DR, MESA, AZ 85201-5104 |

| | | |
|---|---|---|
| 16960173 | + | MESA DJ CENTER LLC, 433 W MAIN ST STE 101, MESA, AZ 85201-6526 |
| 16960174 |   | MESA POLICE DEPARTMENTS, PO BOX 1466, MESA, AZ 852111466 |
| 16960175 |   | MESA PRINT SHOP DESIGN LLC, 765 W MAIN ST, MESA, AZ 85201 |
| 16960176 | + | MESA PUBLIC SCHOOLS, 63 EAST MAIN STREET, MESA, AZ 85201-7417 |
| 16960177 |   | META PLATFORMS INC, 1601 WILLOW RD, MENLO PARK, CA 940251452 |
| 16960178 |   | MIKAL BRIDGES BASKETBALL CAMP, 5561 N 170TH PL, SHORELINE, WA 98133 |
| 16960179 | + | MIKE BAGGETT, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960180 | + | MIKEYS LEAGUE, 9375 E SHEA BLVD 100, SCOTTSDALE, AZ 85260-6986 |
| 16960181 |   | MILES WRESTLING PRODUCTIONS, 7250 W FALLEN LEAF LN, PEORIA, AZ 853836326 |
| 16960182 | + | MISGIF LLC, 1904 E REDFIELD RD, TEMPE, AZ 85283-4222 |
| 16960184 | + | MOBILE MODULAR, 401 N 56TH ST, CHANDLER, AZ 85226-2504 |
| 16960185 | + | MOLTEN USA INC, 1170 TRADEMARK DR 109, RENO, NV 89521-8949 |
| 16960186 |   | MONDAYCOM LTD, 6 YITZHAK SADEH ST, TEL AVIV 6777506, ISRAEL |
| 16960187 | #+ | MONTANA SOCCER ASSOCIATION, PO BOX 3466, BUTTE, MT 59702-3466 |
| 16960188 | + | MORENOS BOUNCE HOUSES, 5012 E COLBY ST, MESA, AZ 85205-7221 |
| 16960189 | + | MOSQUEDA RJ, 12350 W CAMELBACK RD 54, LITCHFIELD PARK, AZ 85340-5634 |
| 16960191 |   | MUDDY PRINCESS, 444 BRICKELL AVE, MIAMI, FL 331312403 |
| 16968951 | + | Matthew H. Sloan, Jennings Haug Keleher McLeod LLP, 2800 N. Central Avenue, Suite 1800, Phoenix, AZ 85004-1049 |
| 16961799 | + | Michael Kuntz, 275 Elks Dr Ste 100, Grand Forks ND 58201-7575 |
| 16960192 | + | NATIONAL CONSTRUCTION RENTALS INC, 2131 W ROOSEVELT ST, PHOENIX, AZ 85009-3702 |
| 16960193 | + | NATIONAL PICKLEBALLADVANCE SPORTS MEDIA, 277 ARGONNE AVE, LONG BEACH, CA 90803-1743 |
| 16960194 | + | NATIONAL SPORTS OPPORTUNITY PARTNERS, 4000 GARDENVIEW DR SUITE 201, GRAND FORKS, ND 58201-7491 |
| 16960195 | + | NAUMANN HOBBS MATERIAL HANDLING CORP II, 4335 E WOOD ST, PHOENIX, AZ 85040-2045 |
| 16960196 | + | NDS PRINT PROMOTIONS, 222 W COLLEGAE AVE 9TH FLOOR, APPLETON, WI 54911-5864 |
| 16960197 | + | NEUROMECHANICAL INNOVATIONS LLC, 101 S ROOSEVELT AVE, CHANDLER, AZ 85226-3416 |
| 16960198 | + | NEVER STOP PLAYING PICKLEBALL CAMPS, 200 WATERFRONT DR, PITTSBURGH, PA 15222-4737 |
| 16960199 | + | NEWMAN PICKLEBALL, 21890 E CHERRYWOOD DR, QUEEN CREEK, AZ 85142-4888 |
| 16960200 | + | NEXT GEN FILM SOLUTIONS LLC, 2838 E SANDY COURT, GILBERT, AZ 85297-7610 |
| 16960201 | + | NGU SPORTS LIGHTING, 2401 PGA BLVD SUITE 110, PALM BEACH GARDENS, FL 33410-3515 |
| 16960202 | + | NO LIMIT FASTPITCH SPORTS, 1877 DOUGLAS BLVD, LOUISVILLE, KY 40205-1848 |
| 16960203 | + | NORCON, 5412 E CALLE CERRITOS, GUADALUPE, AZ 85283-1001 |
| 16960204 | + | NORTHERN NEVADA SOCCER ASSOCIATION, PO BOX 8305, SPRING CREEK, NV 89815-0006 |
| 16960205 | + | NOT YOUR TYPICAL DELICATESSEN CATERING, 1166 S GILBERT RD 101, GILBERT, AZ 85296-3461 |
| 16960206 | + | NOVOA MARKETING SOLUTIONS, 3420 N 47TH WAY, PHOENIX, AZ 85018-6014 |
| 16960207 | + | NUCO2 BEVERAGE CARBONATION MADE EASY, PO BOX 9011, STUART, FL 34995-9011 |
| 16961800 | + | National Sports Opportunity Partners LLC, 3003 32nd Ave S Ste 240, Fargo ND 58103-6118 |
| 16960208 | + | OFF DUTY MANAGEMENT, 1906 AVE D 200, KATY, TX 77493-3683 |
| 16960209 | + | OFFICE OF SECRETARY OF STATE OF ARIZONA, HON MICHELE REAGAN, 1700 W WASHINGTON ST FL 7, PHOENIX, AZ 85007-2808 |
| 16960212 | + | OKLAND CONSTRUCTION COMPANY INC, CO JENNINGS HAUG KELEHER MCLEOD LLP, ATTN JIM CSONTOS ESQ, 2800 N CENTRAL AVE SUITE 1800, PHOENIX, AZ 85004-1049 |
| 16960210 | + | OKLAND CONSTRUCTION COMPANY INC, 1700 N MCCLINTOCK DR, TEMPE, AZ 85288-1646 |
| 16960211 | + | OKLAND CONSTRUCTION COMPANY INC, CO FOLEY LARDNER LLP, ATTN KENNETH BLACK ESQ, 95 S STATE STREET SUITE 2500, SALT LAKE CITY, UT 84111-1760 |
| 16960213 | + | OLENA SOKOLOWSKI, 16236 FLORENCE WAY, BRIGHTON, CO 80602-5837 |
| 16960214 | + | ON AIR MARKETING DBA MIKE MURACO, 5141 N 40TH ST, PHOENIX, AZ 85018-2167 |
| 16960215 | + | ONE SWING SPORTS LLC, 6324 S BLAKE ST, GILBERT, AZ 85298-8895 |
| 16960216 | + | ONETEN ENTERTAINMENT, 1900 W CARLA VISTA DR 7003, CHANDLER, AZ 85246-4042 |
| 16960217 | + | ORCUTT WINSLOW PARTNERS, 2929 N CENTRAL AVE 11TH FLOOR, PHOENIX, AZ 85012-2782 |
| 16960218 | + | OREGON SOCCER ASSOCIATION, 7920 SW CIRRUS DR, BEAVERTON, OR 97008-5942 |
| 16960219 | + | ORIGINAL FIT FACTORY THE, DBA COOL EVENTS, 2240 CORPORATE CIRCLE 160, HENDERSON, NV 89074-7810 |
| 16960220 | + | ORRIGAMI ENTERTAINMENT, 2309 SANTA MONICA BLVD 347, SANTA MONICA, CA 90404-2040 |
| 16960221 | + | OSBORNE MALEDON, 2929 N CENTRAL AVE, PHOENIX, AZ 85012-2793 |
| 16960222 | + | OT7 INC, THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE ST, WILMINGTON, DE 19801-1196 |
| 16960223 | + | OVATIONS FOOD SERVICES LP, DBA SPECTRA FOOD SERVICES HOSPITALITY, 150 ROUSE BLVD 3RD FLOOR, PHILADELPHIA, PA 19112-1901 |
| 16960225 |   | OVG FACILITIES LLC, CO BALLARD SPAHR LLP, ATTN TYLER COBB ESQ, 1 EAST WASHINGTON STREET SUITE 2300, PHOENIX, AZ 850042555 |
| 16960224 | + | OVG FACILITIES LLC, 11755 WILSHIRE BLVD 900, LOS ANGELES, CA 90025-1550 |
| 16960226 |   | OWENS RECOVERY SCIENCE, 10106 N MANTON LN, SAN ANTONIO, TX 782131948 |
| 16960228 | + | PACIFIC COAST PROPANE, PO BOX 353, ONTARIO, CA 91762-8353 |
| 16960229 | + | PACIFIC OFFICE AUTOMATION, 14747 NW GREENBRIER PKWY, BEAVERTON, OR 97006-5601 |
| 16960231 | + | PACIFIC PROVING LLC, CO BURCH CRACCHIOLO, ATTN ANDREW ABRAHAM ESQ, 1850 N CENTRAL AVE SUITE 1700, |

| | | |
|---|---|---|
| | | PHOENIX, AZ 85004-4574 |
| 16960230 | + | PACIFIC PROVING LLC, ATTN ANDREW COHEN, 2801 E CAMELBACK ROAD SUITE 450, PHOENIX, AZ 85016-4363 |
| 16960232 | + | PACIFIC PROVING LLC, CO SNELL WILMER LLP, ATTN RICHARD ERICKSON C FERNANDEZ, ONE EAST WASHINGTON STREET SUITE 2700, PHOENIX, AZ 85004-0908 |
| 16960234 | + | PARTNERING UP LLC, 2799 E TROPICANA AVE, LAS VEGAS, NV 89121-5413 |
| 16960235 | + | PARTY ANIMAL BALLOONS, 626 W WIND CAVE DR, SAN TAN VALLEY, AZ 85140-7296 |
| 16960236 | + | PARTY SCHACK, 520 STATE RTE 17M, MONROE, NY 10950-3455 |
| 16960237 | + | PATRICK RAY, 6742 E SAN JUAN AVE, PARADISE VALLEY, AZ 85253-5965 |
| 16960239 | + | PAUL MAGLOIRE POWER FIVE 5, 7318 S 89TH PL UNIT 101, QUEEN CREEK, AZ 85212-5506 |
| 16960238 | + | PAUL MAGLOIRE POWER FIVE 5, 7318 S 89TH PL UNIT 1, QUEEN CREEK, AZ 85212-5514 |
| 16960240 | | PBO POWERSPORTS, 3850 E ROSER RD, PHOENIX, AZ 85040 |
| 16960241 | + | PBR TOURNAMENTS LLC, 4750 S VERNON AVE, MCCOOK, IL 60525-6002 |
| 16960242 | + | PBR TOURNAMENTS LLC, WESTFIELD INC, ATTN MATTHEW BLIVEN, 711 E 191ST ST, WESTFIELD, IN 46074-9243 |
| 16960243 | + | PERFECT GAME HEADQUARTERS, 850 TWIXT TOWN RD NE, CEDAR RAPIDS, IA 52402-3205 |
| 16960244 | + | PETERSEN JAKE, 10339 E BERGERON AVE, MESA, AZ 85212-9550 |
| 16960245 | | PHILADELPHIA INSURANCE COMPANIES, PO BOX 70251, PHILADELPHIA, PA 191760251 |
| 16960246 | + | PHOENIX BRAZAS SOCCER, 4802 E RAY RD, PHOENIX, AZ 85044-6405 |
| 16960247 | + | PHOENIX PREMIER, 5235 S KYRENE RD STE 109, TEMPE, AZ 85283-1783 |
| 16960248 | + | PICKLEBALL DEN LLC, 4007 SCOTCH VALLEY RD, HOLLIDAYSBURG, PA 16648-7200 |
| 16960249 | + | PICKLEBALLTOURNAMENTSCOM, 22330 68TH AVE S, KENT, WA 98032-1948 |
| 16960250 | + | PIONEER ATHLETICS, 4529 INDUSTRIAL PKWY, CLEVELAND, OH 44135-4541 |
| 16960251 | + | PLACER LABS INC, 340 S LEMON AVE 1277, WALNUT, CA 91789-2706 |
| 16960252 | + | PLAY FOOTY, 1380 MONROE ST NW STE 319, WASHINGTON, DC 20010-3452 |
| 16960253 | + | PLAYBOOK GROUP, 21650 W OXNARD ST 2400, WOODLAND HILLS, CA 91367-7824 |
| 16960254 | + | PORTABLE RESTROOM TRAILERS LLC, 4607 CHARLOTTE HWY SUITE 11, LAKE WYLIE, SC 29710-8148 |
| 16960255 | + | PREMIER GIRLS FASTPITCH INC, 16792 GOTHARD ST, HUNTINGTON BEACH, CA 92647-4555 |
| 16960256 | + | PREVENT ADVISORS LLC, 11755 WILSHIRE BLVD 900, LOS ANGELES, CA 90025-1550 |
| 16960257 | + | PRIDE GROUP LLC, PO BOX 11100, CHANDLER, AZ 85248-0002 |
| 16960258 | + | PRIME SOURCE PRINTING PROMO, 685 W ELLIOT RD, TEMPE, AZ 85284-1244 |
| 16960260 | + | PRITCHARD SPORTS, ENTERTAINMENT GROUP LLC, 2130 PRIEST BRIDGE DR 9, CROFTON, MD 21114-2457 |
| 16960261 | + | PRO CARE DETAIL LLC, 533 E HARVEST RD, SAN TAN VALLEY, AZ 85140-5453 |
| 16960262 | + | PRO EM OPERATIONS LLC, 1450 E GRANT ST, PHOENIX, AZ 85034-3402 |
| 16960263 | + | PRO PICKLEBALL ASSOCIATION, 1393 PIONEER RD, DRAPER, UT 84020-9640 |
| 16960264 | + | PRO PRODUCTION SERVICES, 3532 E ELWOOD ST, PHOENIX, AZ 85040-1628 |
| 16960266 | + | PROCORE, 6309 CARPINTERIA AVE, CARPINTERIA, CA 93013-2924 |
| 16960267 | + | PROFESSIONAL PROTECTION SERVICES INT, 15425 W CHRISTY DR, SURPRISE, AZ 85379-5346 |
| 16960269 | + | PROSCREENING, 3688 E CAMPUS DR 150, EAGLE MOUNTAIN, UT 84005-5277 |
| 16960270 | + | PROSPECT SELECT BASEBALL INC, 2585 MUIRFIELD TER, HOMESTEAD, FL 33035-1185 |
| 16960271 | + | PUBLIC TRUST ADVISORS, JOHNS MANVILLE PLAZA, 717 17TH ST 1850, DENVER, CO 80202-3325 |
| 16960272 | + | PURELY PICKLEBALL, 4754 PLUM RD, MONROVIA, MD 21770-6060 |
| 16961093 | + | Pacific Proving LLC, c/o Andrew Abraham, Burch & Cracchiolo PA, 1850 N Central Ave Ste 1700, Phoenix AZ 85004-4574 |
| 16961889 | + | Pritchard Sports & Entertainment Group, Ltd., c/o William G. Klain, Lang & Klain, P.C., 6730 N. Scottsdale Road, Suite 101, Scottsdale, AZ 85253-4445 |
| 16960273 | + | QUARLES BRADY LLP, ONE RENAISSANCE SQUARE, TWO NORTH CENTRAL AVENUE, SUITE 600, PHOENIX, AZ 85004-2322 |
| 16960274 | + | QUEEN CREEK EDUCATION FOUNDATION, ATTN TYLER SHUPE, 6225 N 24TH ST, PHOENIX, AZ 85016-2020 |
| 16960275 | | QWICK INC, DEPT LA 24876, PASADENA, CA 911854876 |
| 16960276 | + | RACEPLACE EVENTS, PO BOX 27043, SCOTTSDALE, AZ 85255-0134 |
| 16960277 | + | RAINBOW DANCE, 5862 BOLSA AVE 106, HUNTINGTON BEACH, CA 92649-1169 |
| 16960278 | + | RAMSEY HARKNESS, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960279 | + | RANDY MILLER, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960280 | + | RB ONE TEN LLC DBA ONETEN ENTERTAINMENT, 1900 W CARLA VISTA DR 7003, CHANDLER, AZ 85246-4042 |
| 16960281 | + | REACH BASKETBALL LLC, 11530 E CHESTNUT COURT, CHANDLER, AZ 85249-4540 |
| 16960282 | + | REAL VOLLEYBALL, 8911 COMPLEX DR SUITE A, SAN DIEGO, CA 92123-1412 |
| 16960283 | + | RED ZONE ELITE TOURNAMENTS LLC, 14465 W YUCATAN ST, SURPRISE, AZ 85379-4365 |
| 16960284 | + | REDPEG MARKETING INC, 727 N WASHINGTON ST, ALEXANDRIA, VA 22314-1924 |
| 16960285 | + | REIGN JASON BUNKER, 20320 E CAMACHO RD, QUEEN CREEK, AZ 85142-7733 |
| 16960286 | + | RENALDO ZELAYA, 14294 W INDIANOLA AVE, GOODYEAR, AZ 85395-8454 |
| 16960287 | + | RENTERTAINMENT COMPANY LLC, 16413 N 91ST ST C100, SCOTTSDALE, AZ 85260-3074 |
| 16960288 | + | RESTAURANT TECHNOLOGY INC, 2250 PILOT KNOB RD, MENDOTA HEIGHTS, MN 55120-1127 |
| 16960289 | + | REYNOLDS MATT, 15928 SAN CLEMENTE DR, EDMOND, OK 73013-1687 |
| 16960290 | + | RH DUPPER LANDSCAPING INC, 1020 W RANCH RD SUITE 15315, TEMPE, AZ 85284-2017 |
| 16960291 | + | RH DUPPER LANDSCAPING INC, CO PALECEK PALECEK PLLC, ATTN KAREN PALECEK ESQ, 6263 N SCOTTSDALE ROAD SUITE 144, SCOTTSDALE, AZ 85250-5427 |

| | | |
|---|---|---|
| 16960292 | + | RHINO ARIZONA LLC, PO BOX 1678, TEMPE, AZ 85280-1678 |
| 16960293 | + | RICH JANOR GAMEDAY USA, 1111 S WASHINGTON ST, NAPERVILLE, IL 60540-7953 |
| 16960295 | + | RKS PLUMBING MECHANICAL INC, CO UDALL SHUMWAY, ATTN JAMES REED ESQ JOEL SANNES ESQ, 1138 NORTH ALMA SCHOOL ROAD SUITE 101, MESA, AZ 85201-3003 |
| 16960294 | + | RKS PLUMBING MECHANICAL INC, 23659 N 35TH DR, GLENDALE, AZ 85310-4138 |
| 16962549 | + | RKS Plumbing & Mechanical, Inc., c/o Udall Shumway PLC, 1138 N. Alma School Road, Suite 101, Mesa, AZ 85201-3003 |
| 16960296 | + | RMN EVENT, 12608 WATERSIDE LANE, LONGMONT, CO 80504-5252 |
| 16960297 | + | ROADSAFE TRAFFIC SYSTEMS INC, 3015 E ILLINI ST, PHOENIX, AZ 85040-8624 |
| 16960298 | + | ROCKY MOUNTAIN RIGGING LLC, DBA RMR PROD, 231 MORGAN CREEK LN, BOZEMAN, MT 59718-6605 |
| 16960299 | + | RON DAVISPHAME BASKETBALL, 3934 E YEAGER DR, GILBERT, AZ 85295-1617 |
| 16960300 | + | ROSE COMPANY LLC, ROSE ALLYN PR, 7144 EAST STETSON DR SUITE 400, SCOTTSDALE, AZ 85251-3275 |
| 16960301 | + | ROV CO, 50 S HEARTHSTONE WAY, CHANDLER, AZ 85226-5144 |
| 16960302 | | ROV LLC, 906 11TH ST, MUKILTEO, WA 982752209 |
| 16960303 | + | RUMMEL CONSTRUCTION, 7520 E ADOBE DR, SCOTTSDALE, AZ 85255-4804 |
| 16960304 | + | RVA SECURITY CONSULTING LLC, PO BOX 917, LAVEEN, AZ 85339-0766 |
| 16960305 | + | SALT RIVER PROJECT AGRICULTURAL, IMPROVEMENT AND POWER DISTRICT, 1521 N PROJECT DR, TEMPE, AZ 85288-1206 |
| 16960306 | + | SAMANTHA SNODGRASS, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960307 | + | SAMSOUTHWEST ARTS AND MUSIC, PO BOX 26427, TEMPE, AZ 85285-6427 |
| 16960308 | | SAN TAN VALLEY LLC, 3370 W GOLDMINE MOUNTAIN COVE, QUEEN CREEK, AZ 85142 |
| 16960309 | + | SANDSTORM SIGNS SERVICES INC, 1144 W BIRCHWOOD 102, MESA, AZ 85210-8408 |
| 16960310 | | SAP CONCUR, 1000 601 108TH AVE NE, BELLEVUE, WA 98004 |
| 16960311 | | SAVI PERFORMANCE, 24050 S 12TH ST, CHANDLER, AZ 85249 |
| 16960313 | + | SCOTTSDALE CITY FC, 2450 W PECOS RD 3060, CHANDLER, AZ 85224-4857 |
| 16960314 | + | SE SPORTS OFFICIATING LLC, 9001 E SAN VICTOR DR 1015, SCOTTSDALE, AZ 85258-5385 |
| 16960316 | | SELKIRK, 2271 MARSTRAND AVE, VANCOUVER, BC V6K 4T2, CANADA |
| 16960317 | + | SEPTIC MEDIC, PO BOX 1473, HIGLEY, AZ 85236-1473 |
| 16960319 | + | SHADE N NET, 5711 W WASHINGTON ST, PHOENIX, AZ 85043-3648 |
| 16960320 | + | SHANAE KIDD LEVER, 914 E BETH DR, PHOENIX, AZ 85042-7867 |
| 16960321 | + | SHELBY SIMMONS, 6321 S ELLSWORTH SUITE 146, MESA, AZ 85212-3301 |
| 16960322 | + | SHOOT PRODUCTIONS LLC, 5060 N 19TH AVE, PHOENIX, AZ 85015-3210 |
| 16960323 | + | SHOWIT, 2490 S GILBERT RD, GILBERT, AZ 85286-0204 |
| 16960324 | + | SILANO ENTERPRISES LLC, 3415 W WHITTON AVE, PHOENIX, AZ 85017-4418 |
| 16960325 | + | SITE SOLAR, 1648 S 51ST AVE, PHOENIX, AZ 85043-8027 |
| 16960327 | + | SITEWORKS LANDSCAPE DEVELOPMENT LLC, CO ROSE LAW GROUP PC, ATTN TONY FREEMAN SARAH SLADICK, 7144 E STETSON DRIVE SUITE 300, SCOTTSDALE, AZ 85251-3267 |
| 16960326 | + | SITEWORKS LANDSCAPE DEVELOPMENT LLC, 2915 W FAIRVIEW ST, CHANDLER, AZ 85224-4702 |
| 16960329 | + | SKYLAB APPS INC, 5550 GRANITE PARKWAY 260, PLANO, TX 75024-3719 |
| 16960330 | + | SKYLAR SKYLAR DEL SOL, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960331 | + | SKYLINE FOOTBALL BOOSTERS, 845 S CRISMON RD, MESA, AZ 85208-2564 |
| 16960332 | + | SMART WRAP LLC, 1515 W DEER VALLEY RD A102, PHOENIX, AZ 85027-2031 |
| 16960333 | + | SMITH JAY, 2777 E CAMELBACK RD STE 100, PHOENIX, AZ 85016-4348 |
| 16960334 | + | SOCCER ALLIANCE OF ARIZONA, 21001 N TATUM BLVD 630460, PHOENIX, AZ 85050-4206 |
| 16960335 | + | SOCCER YOUTH ALL AMERICAN, 149 E MAIN ST SUITE 101C, MOREHEAD, KY 40351-1652 |
| 16960336 | + | SOPHOS, 350 N CLARK 700, CHICAGO, IL 60654-4782 |
| 16960337 | + | SORENSON LAND WATER LLC, 4202 N 57TH PLACE, PHOENIX, AZ 85018-4606 |
| 16960338 | + | SOUTHWEST GAS CORPORATION, 2200 N CENTRAL STE 101, PHOENIX, AZ 85004-1419 |
| 16960339 | + | SPANE CONSTRUCTION LLC, 3434 E FLAMINGO CT, GILBERT, AZ 85297-8208 |
| 16960340 | + | SPECIAL OLYMPICS ARIZONA FOUR PEAKS, 2455 N CITRUS RD BLDG 64, GOODYEAR, AZ 85395-2317 |
| 16960341 | + | SPECTRA FOOD SERVICES HOSPITALITY, 150 ROUSE BOULEVARD 3RD FLOOR, PHILADELPHIA, PA 19112-1901 |
| 16960343 | + | SPECTRUM MECHANICAL SERVICE CONTRACTOR, CO MURPHY CORDIER CASALE AXEL PLC, ATTN RICHARD MURPHY C HALSEY J RILEY, 4647 N 32ND STREET SUITE 150, PHOENIX, AZ 85018-3351 |
| 16960342 | + | SPECTRUM MECHANICAL SERVICE CONTRACTOR, 33 SOUTH 56TH STREET, CHANDLER, AZ 85226-3351 |
| 16960344 | + | SPEEDIE ASSOCIATES INC, 3331 E WOOD ST, PHOENIX, AZ 85040-1805 |
| 16960345 | | SPONSOR UNITED INC, DEPARTMENT 1490, PO BOX 986500, BOSTON, MA 022986500 |
| 16960346 | + | SPORTAFLEX LLC, 3633 N 55TH PL 101, MESA, AZ 85215-0827 |
| 16960347 | + | SPORTS ELITE PROJECT MANAGEMENT, 504 MACHADO WAY, VISTA, CA 92083-1998 |
| 16960348 | + | SPORTS IMPORTS INC, 6950 WORTHINGTON GALENA ROAD SUITE 120, COLUMBUS, OH 43085-2580 |
| 16960349 | + | SPOTON TRANSACT LLC, 100 CALIFORNIA STREET 900, SAN FRANCISCO, CA 94111-4505 |
| 16960351 | + | SPRAYFOAM SOUTHWEST INC, DBA ROOFING SOUTHWEST, GLOBAL ROOFING GROUP, 2401 E MAGNOLIA ST, PHOENIX, AZ 85034-6901 |
| 16960353 | + | STAHLS SCS INC, 25901 JEFFERSON AVE, SAINT CLAIR SHORES, MI 48081-2333 |
| 16960354 | | STAMPSCOM, 1990 E GRAND AVE, EL SEGUNDO, CA 90245-5013 |
| 16960355 | + | STANDARD PRESSURE WASH SERVICES LLC, 17217 N 36TH DR, GLENDALE, AZ 85308-4304 |

| ID | Flag | Entry |
|---|---|---|
| 16960356 | + | STAPLES, 500 STAPLES DR, FRAMINGHAM, MA 01702-4474 |
| 16960357 | + | STATE AUTO INSURANCE, 518 EAST BROAD STREET, COLUMBUS, OH 43215-3976 |
| 16960358 | + | STATE OF ARIZONA ATTORNEY GENERAL, 2005 NORTH CENTRAL AVENUE, PHOENIX, AZ 85004-1592 |
| 16960359 | + | STEVE RUTLEDGE, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960360 | + | STONEBRIAR COMMERCIAL FINANCE LLC, 5601 GRANITE PARKWAY SUITE 1350, PLANO, TX 75024-6770 |
| 16960361 | + | STORMONT VAIL EVENTS CENTER, 1 EXPOCENTRE DR, TOPEKA, KS 66612-1442 |
| 16960362 | + | STRADABELLASILANO, 3415 W WHITTON AVE, PHOENIX, AZ 85017-4418 |
| 16960363 | + | STUNTMASTERS INC, 1398 S HERON LANE, GILBERT, AZ 85296-9691 |
| 16960364 | + | STX LLC, 1500 BUSH ST, BALTIMORE, MD 21230-1917 |
| 16960365 | + | SUN DEVIL TROPHY AND AWARDS, 2006 E 5TH STREET 101, TEMPE, AZ 85288-3091 |
| 16960366 | + | SUN VALLEY MASONRY INC, 10828 N CAVE CREEK RD, PHOENIX, AZ 85020-1468 |
| 16960367 | + | SUN VALLEY MASONRY INC, CO DICKINSON WRIGHT LLP, ATTN JOSH GRABEL ESQ, 1850 N CENTRAL AVE SUITE 1400, PHOENIX, AZ 85004-4568 |
| 16960368 | | SUNLAND VILLAGE E WOODSHOP CLUB, 2615 S FARNSWORTH DR, MESA, AZ 85209 |
| 16960369 | + | SUNSTATE EQUIPMENT, 5552 E WASHINGTON ST, PHOENIX, AZ 85034-2134 |
| 16960370 | + | SURF CITY TOURNEYS, 18750 CLARKDALE AVE, ARTESIA, CA 90701-5817 |
| 16960371 | + | SUSIES FENCE INC, PO BOX 6326, GOODYEAR, AZ 85338-0623 |
| 16960372 | + | SUZANNAH NEITZEL, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960373 | + | SW LAND SERVICES, 11042 N 24TH AVE 101, PHOENIX, AZ 85029-4777 |
| 16960374 | + | SWANK MOTION PICTURES INC, 10795 WATSON RD, SAINT LOUIS, MO 63127-1012 |
| 16960375 | + | SWISH SPORTS, 3288 BROOKSIDE DR, PROVO, UT 84604-4448 |
| 16961772 | + | Siteworks Landscape Development, LLC, c/o Rose Law Group pc, 7144 E Stetson Drive, #300, Scottsdale, AZ 85251-3267 |
| 16960630 | + | Spectrum Mechanical & Plumbing Contractors, LLC, c/o Murphy Cordier Casale Axel PLC, 4647 N. 32nd Street, Suite 150, Phoenix, AZ 85018-3351 |
| 16960376 | + | T2 PEST SERVICES INC, 7318 S 89TH PLACE 108, MESA, AZ 85212-5506 |
| 16960377 | + | TALLMAN PRISCILLA, 426 E PALM STREET, LITCHFIELD PARK, AZ 85340-4802 |
| 16960378 | + | TATUM HUMAN PERFORMANCE LLC, 17050 N THOMPSON PEAK PKWY 105, SCOTTSDALE, AZ 85255-2556 |
| 16960379 | + | TAYLOR CIRCUS STARS LLC, 3309 N HERITAGE WAY, CHANDLER, AZ 85224-1066 |
| 16960380 | + | TAYLOR FREEZER SALES OF ARIZONA, 2825 E CHAMBERS ST, PHOENIX, AZ 85040-3736 |
| 16960381 | + | TEAMDAWSON2014 LLC, 2150 W ALAMEDA RD 1360, PHOENIX, AZ 85085-1921 |
| 16960382 | | TECH 24COMMERCIAL FOODSERVICE REPAIR, PO BOX 821360, PHILADELPHIA, PA 191821360 |
| 16960383 | | TENNIS CABANA, 2850 W CHANDLER BLVD 11, CHANDLER, AZ 85224 |
| 16960384 | + | TENNIS COURT SUPPLY, 3115 E LION LANE UNIT 160, SALT LAKE CITY, UT 84121-3514 |
| 16960385 | | TFORCE FREIGHT, PO BOX 650690, DALLAS, TX 752650690 |
| 16960386 | + | THE ARIZONA FORUM, 2301 S STEARMAN RD, CHANDLER, AZ 85286-2263 |
| 16960387 | + | THE ARIZONA SPORTS FOUNDATION, 7135 E CAMELBACK RD 190, SCOTTSDALE, AZ 85251-1284 |
| 16960388 | + | THE JAMES AGENCY INC, 6240 E THOMAS RD 200, SCOTTSDALE, AZ 85251-7092 |
| 16960389 | + | THE ORIGINAL FIT FACTORY, DBA COOL EVENTS, 2240 CORPORATE CIRCLE 160, HENDERSON, NV 89074-7810 |
| 16960390 | | THE US FINALS, 11500 CHAMPIONS WAY, LOUISVILLE, KY 402992451 |
| 16960391 | + | TIM LEE ESTEBAN PLLC, 2578 S ROCKWELL ST, GILBERT, AZ 85295-1442 |
| 16960392 | + | TIN CUP, 9719 N 5920, WEST HIGHLAND, UT 84003-3740 |
| 16960393 | + | TIXR INC, 1337 3RD STREET PROMENADE 200, SANTA MONICA, CA 90401-1326 |
| 16960394 | + | TJM PROMOS DBA PATCHES 4 LESS, 511 NW 48TH, OCALA, FL 34482-8770 |
| 16960395 | + | TMOBILE COMMUNICATIONS, 12920 SE 38TH STREET, BELLEVUE, WA 98006-1350 |
| 16960396 | + | TOP 3 PROMOTIONS, 734 EBERLEIN DR, MAUSTON, WI 53948-1845 |
| 16960397 | #+ | TOP GUN EVENTS, 21967 W 83RD ST, SHAWNEE, KS 66227-3133 |
| 16960398 | + | TOP GUN LLC, PO BOX 13338, OVERLAND PARK, KS 66282-3338 |
| 16960399 | + | TOURISM AND SPORTS AUTHORITY, DBA ARIZONA SPORTS TOURISM AUTHORITY, ATTN PRESIDENT CEO, 1 CARDINALS DRIVE, GLENDALE, AZ 85305-3147 |
| 16960400 | + | TOURISM AND SPORTS AUTHORITY, DBA THE ARIZONA SPORTS AND TOURISM AUT, ATTN PRESIDENT CEO, 1 CARDINALS DRIVE, GLENDALE, AZ 85305-3147 |
| 16960401 | #+ | TOURNAMENT OF CHAMPIONS INC, 205 E CARRILLO ST 218, SANTA BARBARA, CA 93101-7185 |
| 16960402 | + | TOURNAMENT OF CHAMPIONSORG, 1224 BEL AIR DR, SANTA BARBARA, CA 93105-4602 |
| 16960403 | + | TOURPRO, 1443 E WASHINGTON BLVD, PASADENA, CA 91104-2650 |
| 16960404 | + | TOWN OF QUEEN CREEK, 22358 S ELLSWORTH ROAD, QUEEN CREEK, AZ 85142-9311 |
| 16960405 | + | TRACY MCCOCHIE 12U SOFTBALL, 3707 S VINEYARD AVE, GILBERT, AZ 85297-3501 |
| 16960406 | + | TRAFFIC SIGN CORPORATION, 75 S OWASSO BLVD W, SAINT PAUL, MN 55117-1189 |
| 16960407 | + | TRAFFICADE SERVICES LLC, 2533 W HOLLY ST, PHOENIX, AZ 85009-2634 |
| 16960408 | | TRI PHX LLC, 1631 W GAMBIT TRAIL, PHOENIX, AZ 850855308 |
| 16960409 | | TRIBE ATHLETICS, 111 N SALIMAN RD, CARSON CITY, NV 89701 |
| 16960410 | + | TRIGON SPORTS INTERNATIONAL INC, 488 CUMBERLAND ST, MEMPHIS, TN 38112-2618 |
| 16960411 | + | TRIIIEFFECTIVE FITNESS, 3636 E INVERNESS AVE, MESA, AZ 85206-3862 |
| 16960412 | + | TRILOGY LACROSSE, 333 WASHINGTON ST 300, JERSEY CITY, NJ 07302-3095 |
| 16960413 | + | TRIPLE CROWN SPORTS, 3930 AUTOMATION WAY, FORT COLLINS, CO 80525-3433 |

| | | |
|---|---|---|
| 16960414 | + | TRUE COMPETITOR TRAINING LLC, 9615 E SILO CIR, FLORENCE, AZ 85132-7416 |
| 16960415 | + | TRULLION LTD, 115 W 18TH ST, NEW YORK, NY 10011-4113 |
| 16960416 | + | TUNEIN TELEVISION LLC, 6599 E THOMAS RD 210, SCOTTSDALE, AZ 85251-6060 |
| 16960417 | + | TUNIE SPORTS LLC, 3857 E PERKINSVILLE ST, GILBERT, AZ 85295-3706 |
| 16960418 | + | TURF TANK, 1775 W OAK PKWY 500, MARIETTA, GA 30062-2267 |
| 16960419 | + | TWO MEN AND A TRUCK, 3400 BELLE CHASE WAY, LANSING, MI 48911-4251 |
| 16960420 | + | TYLER SIMONS, CO LEGACY SPORTS USA LLC, 6321 S ELLSWORTH RD, MESA, AZ 85212-2445 |
| 16960421 | + | TYSON MCGUFFIN SIGNATURE PICKLEBALL CAMP, 16642 N SPUR ST, RATHDRUM, ID 83858-7578 |
| 16960423 | + | ULTIMATE IMAGINATIONS, 100 N CENTER ST, MESA, AZ 85201-6627 |
| 16960424 | + | ULTIMATE MOBILE WHEEL TIRE LLC, 15855 N GREENWAYHAYDEN LOOP 190, SCOTTSDALE, AZ 85260-1960 |
| 16960426 | + | UMB BANK NA AS TRUSTEE, ATTN MICHAEL SLADE, 120 SIXTH STREET SOUTH SUITE 1400, MINNEAPOLIS, MN 55402-1807 |
| 16960425 | + | UMB BANK NA AS TRUSTEE, ATTN KENNETH HOFFMAN, 2777 E CAMELBACK RD STE 350, PHOENIX, AZ 85016-4462 |
| 16959289 | | UMB Bank, N.A., c/o Robert Charles, Jr. and Allison Whit, Lewis Roca Rothgerber Christie LLP, One South Church Avenue, Suite 2000, Tucson, AZ 85701-1611 |
| 16960427 | + | UNDERWRITERS OF LLOYDS OF LONDON, 9420 RESEARCH BLVD BLDG 3 SUITE 400, AUSTIN, TX 78759-5692 |
| 16960428 | | UNIQUE RESTAURANT INNOVATIONS, 1701 E JACKSON ST, PHOENIX, AZ 85034 |
| 16960429 | + | UNITED RENTALS, 100 FIRST STAMFORD PLACE 700, STAMFORD, CT 06902-9200 |
| 16960430 | | UNITED SITE SERVICES OF NEVADA INC, 2701 SIMONS STREET, NORTH LAS VEGAS, NV 890323696 |
| 16960432 | | UNITED STATES ATTORNEYS OFFICE, FOR THE DISTRICT OF ARIZONA, 40 N CENTRAL AVENUE SUITE 1800, PHOENIX, AZ 850044449 |
| 16960434 | + | UNITED VOLLEYBALL SUPPLY LLC, 14615 NE 91ST ST BUILDING B, REDMOND, WA 98052-3553 |
| 16960435 | + | UNITY BASKETBALL, 8108 16TH AVE NW, TULALIP, WA 98271-6974 |
| 16960436 | + | UPKEEP TECHNOLOGIES, 10880 WILSHIRE BLVD, LOS ANGELES, CA 90024-4109 |
| 16960437 | + | US DEPT HEALTH HUMAN SERVICES, 200 INDEPENDENCE AVE SW, WASHINGTON, DC 20201-0007 |
| 16960439 | + | US BASKETBALL UNIVERSITY, 6849 WILD STALLION RD, FORT WORTH, TX 76126-6409 |
| 16960441 | + | US DEPARTMENT OF LABOR, S2521, 200 CONSITUTION AVE NW, WASHINGTON, DC 20210-0002 |
| 16960442 | + | US ENVIRONMENTAL PROTECTION AGENCY, OFFICE OF GENERAL COUNSEL 2310A, 1200 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20460-0001 |
| 16960444 | + | USA DODGEBALL, 2930 COWLEY WAY UNIT 311, SAN DIEGO, CA 92117-6860 |
| 16960446 | + | USAP SOUTHWEST REGION NONPROFIT, LARRY LITE 714 PARKLAND CIR SE, ALBUQUERQUE, NM 87108-3319 |
| 16960445 | + | USAP SOUTHWEST REGION NONPROFIT, ATTN LARRY LITE, 714 PARKLAND CIR SE, ALBUQUERQUE, NM 87108-3319 |
| 16960447 | + | USSSAGSL, 5800 STADIUM PKWY, MELBOURNE, FL 32940-8424 |
| 16960448 | | VAIL SOCCER CLUB, 8110 S HOUGHTON RD 158, VAIL, AZ 85641 |
| 16960449 | + | VAN CHEVROLET, 8585 E FRANK LLYOD WRIGHT BLVD, SCOTTSDALE, AZ 85260-1901 |
| 16960450 | + | VARSITY CHEER, 511 WESTFIELD AVE, CHURCH HILL, TN 37642-3431 |
| 16960452 | + | VAUGHAN GROUP LLC, 8734 E JAEGAR ST, MESA, AZ 85207-3221 |
| 16960453 | + | VENTURES ENDURANCE LLC, 26 BUTLER RD, MENDON, MA 01756-1339 |
| 16960455 | + | VIBE FASTPITCH SOFTBALL INC, 1525 S HIGLEY ROAD STE 104, GILBERT, AZ 85296-5045 |
| 16960456 | + | VITA MESA, 1 N MCDONALD 209, MESA, AZ 85201-7343 |
| 16960457 | + | VOLLEY4LIFE, 19653 S 193RD ST, QUEEN CREEK, AZ 85142-8621 |
| 16960458 | | VOODDOO, 17 RUE HENRY, MONNIER 75009, FRANCE |
| 16960459 | + | VORTEX LAX, 975 RIGGS RD 12156, CHANDLER, AZ 85249-4260 |
| 16960460 | + | VOS CHEER, 6345 N 15TH ST, PHOENIX, AZ 85014-1436 |
| 16960461 | + | WALTERS WOLF CONSTRUCTION SPECIALTIES, 889 N COLORADO ST, GILBERT, AZ 85233-2201 |
| 16960462 | | WALTERS WOLF CONSTRUCTION SPECIALTIES, CO JENNINGS STROUSS SALMON PLC, ATTN JACK SESTAK ESQ, ONE EAST WASHINGTON STREET SUITE 1900, PHOENIX, AZ 850042554 |
| 16960463 | + | WALTZ CONTRUCTION, 449 S 48TH STREET, TEMPE, AZ 85281-2304 |
| 16960464 | + | WARREN BO DANIELS, 1175 PEACHTREE ST NE SUITE 1000, ATLANTA, GA 30361-3542 |
| 16960465 | + | WASTE MANAGEMENT, 800 CAPITOL ST, SUITE 3000, HOUSTON, TX 77002-2945 |
| 16960466 | + | WEISS BROWN PLLC, 6263 N SCOTTSDALE RD 340, SCOTTSDALE, AZ 85250-5417 |
| 16960468 | + | WEST COAST PREMIER, 13504 NE 84TH ST 103262, VANCOUVER, WA 98682-3091 |
| 16960467 | + | WEST COAST PREMIER TOURNAMENTS, 1087 LEWES RIVER RD 348, WOODLAND, WA 98674-9689 |
| 16960470 | + | WHOLESALE FLOORS LLC, CO LEWIS ROCA ROTHGERBER CHRISTIE LLP, ATTN FRANCES HAYNES MICHAEL BROWN, 201 EAST WASHINGTON STREET SUITE 1200, PHOENIX, AZ 85004-2595 |
| 16960469 | + | WHOLESALE FLOORS LLC, 8855 N BLACK CANYON HWY, PHOENIX, AZ 85021-4107 |
| 16960471 | + | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT, 9601 WILSHIRE BLVD 3RD FLOOR, BEVERLY HILLS, CA 90210-5219 |
| 16960472 | | WILSON SPORTING GOODS CO, 130 E RANDOLPH ST 600, CHICAGO, IL 606016164 |
| 16960473 | + | WILSON TROPHY CO OF CALIFORNIA, 1724 FRIENZA AVE, SACRAMENTO, CA 95815-2710 |
| 16960474 | + | WINGS OF STRENGTH, 2025 S AIRPORT BLVD, CHANDLER, AZ 85286-1707 |
| 16960475 | + | WORLD CHEER CO, 2210 AVIAN LOOP, KISSIMMEE, FL 34741-7974 |
| 16960476 | + | WORLD CLASS CHEER, 6433 TOPANGA CANYON BLVD, CANOGA PARK, CA 91303-2621 |
| 16960477 | + | WORLD PICKLEBALL TOUR, 22 E GAY ST, COLUMBUS, OH 43215-3175 |
| 16960478 | + | WYOMING SOCCER ASSOCIATION, 777 OVERLAND TRAIL 132, CASPER, WY 82601-1374 |

| | | |
|---|---|---|
| 16960479 | + | YK SPORTS LLC, 1755 N 31ST 274, PHILADELPHIA, PA 19121 |
| 16960480 | + | ZIPPY ENTERTAINMENT, 645 E KYLE DR, GILBERT, AZ 85296-3812 |
| 16960481 | + | ZOPPE FAMILY INC, 1804 S RACINE AVE, CHICAGO, IL 60608-3214 |

TOTAL: 692

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| aty | | Email/Text: htaylor@warnerangle.com | May 12 2023 22:09:40 | J. HENK TAYLOR, Warner Angle Hallam Jackson & Formanek,, 2555 E. Camelback Rd., Ste 800, Phoenix, AZ 85016 |
| smg | | EDI: AZDEPREV.COM | May 13 2023 01:59:00 | AZ DEPARTMENT OF REVENUE, BANKRUPTCY & LITIGATION, 1600 W. MONROE, 7TH FL., PHOENIX, AZ 85007-2650 |
| 16959821 | + | Email/Text: bankruptcynotices@amazon.com | May 12 2023 22:10:00 | AMAZON, 440 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 16959835 | + | Email/Text: pconaty@ritehite.com | May 12 2023 22:10:00 | ARBON EQUIPMENT CORP, 25464 NETWORK PLACE, CHICAGO, IL 60673-1254 |
| 16959839 | + | EDI: AZDEPREV.COM | May 13 2023 01:59:00 | ARIZONA DEPARTMENT OF REVENUE, 1600 WEST MONROE STREET, PHOENIX, AZ 85007-2650 |
| 16959840 | | EDI: AZDEPREV.COM | May 13 2023 01:59:00 | ARIZONA DEPARTMENT OF REVENUE, 1600 WEST MONROE STREET, PHOENIX, AZ 850072650 |
| 16959841 | + | Email/Text: oac@azdeq.gov | May 12 2023 22:10:00 | ARIZONA DEPT OF ENVIRONMENTAL QUALITY, 1110 W WASHINGTON ST, PHOENIX, AZ 85007-2953 |
| 16959913 | + | Email/Text: phperuzzi@ifgcompanies.com | May 12 2023 22:10:00 | BURLINGTON INSURANCE GROUP, 17015 N SCOTTSDALE ROAD, CHANDLER, AZ 85255-5874 |
| 16959946 | ^ | MEBN | May 12 2023 22:08:14 | COX COMMUNICATIONS INC, 6205B PEACHTREE DUNWOODY ROAD NE, ATLANTA, GA 30328-4524 |
| 16960032 | | Email/Text: docket@gblaw.com | May 12 2023 22:10:00 | GAMMAGE BURNHAM PLC, 40 N CENTRAL AVE 20TH FLOOR, PHOENIX, AZ 85004 |
| 16960049 | + | Email/Text: bankruptcynotices@gusto.com | May 12 2023 22:10:00 | GUSTO INC, 525 20TH STREET, SAN FRANCISCO, CA 94107-4345 |
| 16960064 | | Email/Text: lisa@hillbrothers.com | May 12 2023 22:10:00 | HILL BROTHERS CHEMICAL CO, 3000 E BIRCH ST STE 108, BREA, CA 928216261 |
| 16960068 | + | EDI: RMSC.COM | May 13 2023 01:59:00 | HOME DEPOT, 2455 PACES FERRY RD SE, ATLANTA, GA 30339-6444 |
| 16960073 | + | Email/Text: bankruptcy@hubspot.com | May 12 2023 22:10:00 | HUBSPOT, 25 FIRST STREET, CAMBRIDGE, MA 02141-1814 |
| 16960086 | + | Email/Text: legal.banknotif@azica.gov | May 12 2023 22:10:00 | INDUSTRIAL COMMISSION OF ARIZONA, 800 W WASHINGTON ST, PHOENIX, AZ 85007-2903 |
| 16960092 | + | EDI: IRS.COM | May 13 2023 01:59:00 | INTERNAL REVENUE SERVICE, 1500 PENNSYLVANIA AVE NW, WASHINGTON, DC 20220-0001 |
| 16960190 | | Email/Text: brian@mousegraphics.com | May 12 2023 22:09:00 | MOUSEGRAPHICS, 1414 W 14TH ST, TEMPE, AZ 85281 |
| 16960233 | + | Email/Text: accounting@park.edu | May 12 2023 22:10:00 | PARK UNIVERSITY, ATTN GREGG GIVENS CFO, 8700 NW RIVER PARK DR, PARKVILLE, MO 64152-3795 |
| 16960259 | | Email/Text: dllawbankruptcy@exchange.principal.com | | |

| Recip ID | Bypass | Delivery Method | Date/Time | Name and Address |
| --- | --- | --- | --- | --- |
| | | | May 12 2023 22:10:00 | PRINCIPAL LIFE INSURANCE COMPANY, PO BOX 77202, MINNEAPOLIS, MN 554807200 |
| 16960265 | + | Email/Text: cbunger@proboxstorage.com | May 12 2023 22:10:00 | PROBOX PORTABLE STORAGE, 4150 E MAGNOLIA ST, PHOENIX, AZ 85034-7304 |
| 16960315 | + | Email/Text: Bankruptcy@selective.com | May 12 2023 22:10:00 | SELECTIVE INSURANCE GROUP INC, 40 WANTAGE AVENUE, BRANCHVILLE, NJ 07890-0002 |
| 16960318 | | Email/Text: bankruptcy@sesac.com | May 12 2023 22:10:00 | SESAC, PO BOX 5246, NEW YORK, NY 100085246 |
| 16960352 | + | Email/Text: bankruptcynotices@squareup.com | May 12 2023 22:10:00 | SQUARE, 1455 MARKET SQUARE 600, SAN FRANCISCO, CA 94103-1332 |
| 16960422 | + | Email/Text: accounts.receivable@uline.com | May 12 2023 22:10:00 | ULINE, 12575 ULINE DR, PLEASANT PRAIRIE, WI 53158-3686 |
| 16960431 | | Email/Text: CorporateCollections@unitedsiteservices.com | May 12 2023 22:09:00 | UNITED SITE SERVICES, PO BOX 660475, DALLAS, TX 752660475 |
| 16960438 | | EDI: USBANKARS.COM | May 13 2023 01:59:00 | US BANK NA, 800 NICOLLET MALL, MINNEAPOLIS, MN 55402 |
| 16960440 | ^ | MEBN | May 12 2023 22:08:37 | US DEPARTMENT OF JUSTICE, 950 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 205300001 |
| 16959995 | | Email/Text: castelli.kayleen@epa.gov | May 12 2023 22:10:00 | EPA REGION 8, 1595 WYNKOOP ST, DENVER, CO 802021129 |
| 16960443 | + | Email/Text: ustpregion14.px.ecf@usdoj.gov | May 12 2023 22:10:00 | US TRUSTEES OFFICE, ATTN LARRY WATSON, 230 N FIRST AVE STE 204, PHOENIX, AZ 85003-0605 |
| 16960454 | | EDI: VERIZONCOMB.COM | May 13 2023 01:59:00 | VERIZON WIRELESS, 1 1 VERIZON PL, ALPHARETTA, GA 30004 |

TOTAL: 30

# BYPASSED RECIPIENTS

The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.

| Recip ID | Bypass Reason | Name and Address |
| --- | --- | --- |
| tr | | ZCHAPTER 11 FMC |
| op | | Epiq Corporate Restructuring, LLC |
| cr | | ICON Architectural Group, LLC |
| cr | | Insight Investments, LLC |
| cr | | OVG Facilities, LLC |
| cr | | Okland Construction Company, Inc. |
| cr | | Pacific Proving LLC |
| cr | | UMB BANK, N.A. |
| 16962508 | | OVG Facilities, LLC, c/o |
| aty | *+ | MATTHEW H. SLOAN, Jennings Haug Keleher McLeod LLP, 2800 N. Central Avenue, Ste 1800, Phoenix, AZ 85004-1049 |
| cr | *+ | Eastern Funding LLC, c/o James L. Ugalde, Clark Hill PLC, 3200 N. Central Ave., Suite 1600, Phoenix, AZ 85012-2401 |
| cr | * | Haydon Companies, Inc., 4640 W Cotton Gin Loop, Phoenix, Az 85040 |
| cr | *+ | Jayco Design and Installations, LLC, 2560 N 33rd Ave, Phoenix, AZ 85009-1401 |
| cr | *+ | National Sports Opportunity Partners, LLC, 3003 32nd Ave S Ste 240, Fargo, ND 58103-6118 |
| 16960093 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, INTERNAL REVENUE SERVICE, 4041 N CENTRAL AVE, PHOENIX, AZ 85012 |
| 16961747 | * | Internal Revenue Service, P.O. Box 7346, Philadelphia, PA 19101-7346 |
| 16960433 | *+ | UNITED STATES TREASURY, OFFICE OF THE TREASURER, 1500 PENNSYLVANIA AVENUE NW, ROOM 2134, WASHINGTON, DC 20220-0001 |
| aty | ##+ | Kenneth C. Edstrom, Sapientia Law Group, PLLC, 120 South Sixth Street, Ste 100, Minneapolis, MN 55402-1847 |
| 16959911 | ##+ | BURCH CRACCHIOLA PA, ATTN ANDREW ABRAHAM, 702 E OSBORN RD, PHOENIX, AZ 85014-5281 |
| 16959953 | ##+ | D H PACE COMPANY INC, CO HOLDEN WILLITS PLC, ATTN BARRY WILLITS NELSON MIXON, TWO NORTH CENTRAL AVENUE SUITE 2000, PHOENIX, AZ 85004-2395 |
| 16959967 | ##+ | DET 365 APPAREL LLC, 20363 NORTHVILLE PLACE DR 2420, NORTHVILLE, MI 48167-2948 |

| | | | |
| --- | --- | --- | --- |
| 16959983 | ##+ | | EBAY INC, 2025 HAMILTON AVE, SAN JOSE, CA 95125-5904 |
| 16960046 | ##+ | | GROUP IMAGING, 751 N COUNTRY CLUB DR, MESA, AZ 85201-4910 |
| 16960082 | ##+ | | IMAGE BUILDING SYSTEMS LLC, CO HOLDEN WILLITS PLC, ATTN MICHAEL HOLDEN TYLER WOODS, TWO NORTH CENTRAL AVENUE SUITE 2000, PHOENIX, AZ 85004-2395 |
| 16961798 | ##+ | | Kenneth C. Edstrom, Sapientia Law Group PLLC, 120 S 6th St Ste 100, Minneapolis MN 55402-1847 |
| 16960183 | ##+ | | MITO RD LIGHT INC, 14795 N 78TH WAY 300, SCOTTSDALE, AZ 85260-2976 |
| 16960227 | ##+ | | OZVP V LLC, 20706 CEDAR CIRCLE, ELKHORN, NE 68022-1325 |
| 16960268 | ##+ | | PROLIFT RENTAL LLC, 20048 E KESTREL ST, QUEEN CREEK, AZ 85142-3451 |
| 16960312 | ##+ | | SC DEL SOL, 1831 W ROSE GARDEN LANE 8, PHOENIX, AZ 85027-2725 |
| 16960328 | ##+ | | SITTON SECURITY LLC, 6409 S HAZELTON LANE, TEMPE, AZ 85283-3241 |
| 16960350 | ##+ | | SPRAYFOAM SOUTHWEST INC, CO HOLDEN WILLITS PLC, ATTN MICHAEL HOLDEN TYLER WOODS, TWO NORTH CENTRAL AVENUE SUITE 2000, PHOENIX, AZ 85004-2395 |
| 16960451 | ##+ | | VARSITY SPIRIT LLC, 6745 LENOX CENTER CT, STE 300, MEMPHIS, TN 38115-4300 |

TOTAL: 9 Undeliverable, 8 Duplicate, 15 Out of date forwarding address

## NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: May 14, 2023     Signature:     /s/Gustava Winters

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on May 12, 2023 at the address(es) listed below:

| Name | Email Address |
| --- | --- |
| ANDREW ABRAHAM | on behalf of Creditor Pacific Proving LLC aabraham@bcattorneys.com tfox@bcattorneys.com |
| BRADLEY A COSMAN | on behalf of Creditor Insight Investments LLC BCosman@perkinscoie.com, kmcclure@perkinscoie.com,DocketPHX@perkinscoie.com,scarnall@perkinscoie.com |
| D LAMAR HAWKINS | on behalf of Creditor D. H. Pace Company Inc. lamar@guidant.law, ecf@guidant.law,hawkins.lamarb109204@notify.bestcase.com |
| D LAMAR HAWKINS | on behalf of Creditor Image Building Systems LLC lamar@guidant.law, ecf@guidant.law,hawkins.lamarb109204@notify.bestcase.com |
| D LAMAR HAWKINS | on behalf of Creditor Sprayfoam Southwest Inc. lamar@guidant.law, ecf@guidant.law,hawkins.lamarb109204@notify.bestcase.com |
| EDWARD RUBACHA | on behalf of Interested Party AERO AUTOMATIC SPRINKLER COMPANY er@jhc-law.com |
| J. HENK TAYLOR | on behalf of Debtor LEGACY CARES INC. htaylor@warnerangle.com |
| JAMES L UGALDE | on behalf of Creditor Eastern Funding LLC jugalde@clarkhill.com cboggs@clarkhill.com,kwebster@clarkhill.com |
| JAMES L UGALDE | on behalf of Creditor Eastern Funding LLC successor-in-interest to Macrolease Corporation jugalde@clarkhill.com, cboggs@clarkhill.com,kwebster@clarkhill.com |
| JAMES L. CSONTOS | on behalf of Creditor Okland Construction Company Inc. JLC@JHC.Law, sma@jhkmlaw.com |

JENNIFER A. GIAIMO
    on behalf of U.S. Trustee U.S. TRUSTEE Jennifer.A.Giaimo@usdoj.gov

JOEL E. SANNES
    on behalf of Creditor RKS Plumbing & Mechanical Inc. jes@udallshumway.com, tdh@udallshumway.com

Katherine E. Anderson
    on behalf of Creditor OVG Facilities LLC andersonke@ballardspahr.com, PHXLitLAAs@ballardspahr.com,PHXdocketingBKR@ballardspahr.com

Kenneth C. Edstrom
    on behalf of Creditor National Sports Opportunity Partners LLC kene@sapientialaw.com, kathyl@sapientialaw.com,alexb@sapientialaw.com

Kenneth C. Edstrom
    on behalf of Interested Party Michael Kuntz kene@sapientialaw.com kathyl@sapientialaw.com,alexb@sapientialaw.com

MATTHEW H. SLOAN
    on behalf of Creditor ICON Architectural Group LLC mhs@jhkmlaw.com

PATRICK T. DERKSEN
    on behalf of Creditor Jayco Design and Installations LLC pderksen@wdlawpc.com, abourassa@wdlawpc.com

PHILIP J GILES
    on behalf of Creditor Kearney Electric Inc. pgiles@bkfirmaz.com, mvasquez@bkfirmaz.com,mmorgan@bkfirmaz.com,ssheffield@bkfirmaz.com,sgomez@bkfirmaz.com,ageiler@bkfirmaz.com,mhildreth@bkfirmaz.com

Peter L Riggs
    on behalf of Creditor UMB BANK N.A. priggs@spencerfane.com, ccarpenter@spencerfane.com

RICHARD B. MURPHY
    on behalf of Creditor Spectrum Mechanical & Plumbing Contractors LLC rich@mcattorneys.com

ROBERT M CHARLES, JR
    on behalf of Creditor UMB BANK N.A. rcharles@lewisroca.com, bankruptcynotices@lewisroca.com,robert-charles-1072@ecf.pacerpro.com

Robert Warnicke
    on behalf of Creditor Haydon Companies Inc. robert@warnickelaw.net, robert@warnickelaw.net

SHELTON L. FREEMAN
    on behalf of Creditor Siteworks Landscape Development LLC filings@roselawgroup.com

WILLIAM G. KLAIN
    on behalf of Creditor Pritchard Sports & Entertainment Group Ltd. Filing@lang-klain.com

TOTAL: 24

|   | Information to identify the case: | | | |
|---|---|---|---|---|
| Debtor | **LEGACY CARES, INC.** | | EIN: | 84–3520422 |
| | Name | | | |
| United States Bankruptcy Court District of Arizona | | | Date case filed for chapter: | 11    5/1/23 |
| Case number: | 2:23–bk–02832–DPC | | | |

Official Form 309F1 (For Corporations or Partnerships)

# Notice of Chapter 11 Bankruptcy Case    10/20

---

**For the debtor listed above, a case has been filed under chapter 11 of the Bankruptcy Code. An order for relief has been entered.**

**This notice has important information about the case for creditors and debtors, including information about the meeting of creditors and deadlines. Your case could be dismissed if you do not file the required documents or fail to appear at the meeting of creditors.**

The filing of the case imposed an automatic stay against most collection activities. This means that creditors generally may not take action to collect debts from the debtor or the debtor's property. For example, while the stay is in effect, creditors cannot sue, assert a deficiency, repossess property, or otherwise try to collect from the debtor. Creditors cannot demand repayment from the debtor by mail, phone, or otherwise. Creditors who violate the stay can be required to pay actual and punitive damages and attorney's fees.

Confirmation of a chapter 11 plan may result in a discharge of debt. A creditor who wants to have a particular debt excepted from discharge may be required to file a complaint in the bankruptcy clerk's office within the deadline specified in this notice. (See line 11 below for more information.)

**To protect your rights, consult an attorney. The staff of the bankruptcy clerk's office cannot give legal advice.**

**Do not file this notice with any proof of claim or other filing in the case.**

| 1. | **Debtor's full name** | LEGACY CARES, INC. | |
|---|---|---|---|
| 2. | **All other names used in the last 8 years** | | |
| 3. | **Address** | 6321 S. ELLSWORTH ROAD, SUITE 146<br>MESA, AZ 85212 | |
| 4. | **Debtor's attorney**<br>Name and address | J. HENK TAYLOR<br>Warner Angle Hallam Jackson & Formanek, PLC<br>2555 E. Camelback Rd.<br>Ste 800<br>Phoenix, AZ 85016 | Contact phone 602–707–1480<br><br>Email: htaylor@warnerangle.com |
| 5. | **Bankruptcy clerk's office**<br>Documents in this case may be filed at this address.<br>You may inspect all records filed in this case at this office or online at pacer.uscourts.gov. | U.S. Bankruptcy Court, Arizona<br>230 North First Avenue, Suite 101<br>Phoenix, AZ 85003–1727 | Office Hours:<br>8:30 am – 4:00 pm Monday–Friday<br><br>Contact phone (602) 682–4000<br><br>Date: 5/12/23 |
| 6. | **Meeting of creditors**<br>The debtor's representative must attend the meeting to be questioned under oath.<br>Creditors may attend, but are not required to do so. | June 6, 2023 at 09:00 AM<br><br>**BY TELEPHONE**<br><br>The meeting may be continued or adjourned to a later date. If so, the date will be on the court docket. | Call in number: 1–888–396–4214<br>Passcode: 7863311 |

**For more information, see page 2 >**

| 7. Proof of claim deadline | **Deadline for filing proof of claim:** | |
|---|---|---|
| | For all creditors (except a governmental unit): | 6/30/23 |
| | **For a governmental unit:** | 10/30/23 |
| | A proof of claim is a signed statement describing a creditor's claim. A proof of claim form may be obtained at www.uscourts.gov or any bankruptcy clerk's office. | |
| | Your claim will be allowed in the amount scheduled unless:<br>• your claim is designated as *disputed*, *contingent*, or *unliquidated*;<br>• you file a proof of claim in a different amount; or<br>• you receive another notice. | |
| | If your claim is not scheduled or if your claim is designated as *disputed*, *contingent*, or *unliquidated*, you must file a proof of claim or you might not be paid on your claim and you might be unable to vote on a plan. You may file a proof of claim even if your claim is scheduled. | |
| | You may review the schedules at the bankruptcy clerk's office or online at pacer.uscourts.gov. | |
| | Secured creditors retain rights in their collateral regardless of whether they file a proof of claim. Filing a proof of claim submits a creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a proof of claim may surrender important nonmonetary rights, including the right to a jury trial. | |
| **8. Exception to discharge deadline**<br>The bankruptcy clerk's office must receive a complaint and any required filing fee by the following deadline. | If § 523(c) applies to your claim and you seek to have it excepted from discharge, you must start a judicial proceeding by filing a complaint by the deadline stated below.<br>**Deadline for filing the complaint:**  _____ | |
| **9. Creditors with a foreign address** | If you are a creditor receiving notice mailed to a foreign address, you may file a motion asking the court to extend the deadlines in this notice. Consult an attorney familiar with United States bankruptcy law if you have any questions about your rights in this case. | |
| **10. Filing a Chapter 11 bankruptcy case** | Chapter 11 allows debtors to reorganize or liquidate according to a plan. A plan is not effective unless the court confirms it. You may receive a copy of the plan and a disclosure statement telling you about the plan, and you may have the opportunity to vote on the plan. You will receive notice of the date of the confirmation hearing, and you may object to confirmation of the plan and attend the confirmation hearing. Unless a trustee is serving, the debtor will remain in possession of the property and may continue to operate its business. | |
| **11. Discharge of debts** | Confirmation of a chapter 11 plan may result in a discharge of debts, which may include all or part of your debt. See 11 U.S.C. § 1141(d). A discharge means that creditors may never try to collect the debt from the debtor except as provided in the plan. If you want to have a particular debt owed to you excepted from the discharge and § 523(c) applies to your claim, you must start a judicial proceeding by filing a complaint and paying the filing fee in the bankruptcy clerk's office by the deadline. | |