# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF ARIZONA

| | |
|---|---|
| In re: | Chapter 11 |
| LEGACY CARES, INC., | Case No. 23-02832 (DPC) |
| Debtor. | **Ref. Docket No. 88** |

## <u>CERTIFICATE OF SERVICE</u>

I, DAVID RODRIGUEZ, hereby certify that:

1.  I am employed as a Senior Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 15, 2023, I caused to be served the "Notice of Chapter 11 Bankruptcy Case," filed May 12, 2023 [Docket No. 88], by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ David Rodriguez*
David Rodriguez

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| 108 STITCHES AZ | 3767 E MEGAN ST. GILBERT AZ 85295 |
| 3 STEP SPORTS LLC | 300 BRICKSTONE SQUARE ANDOVER MA 01810 |
| 43SIXTYAZ | 1337 3RD ST. PROMENADE, #200 SANTA MONICA CA 90401 |
| 4IMPRINTS, INC. | 101 COMMERCE STREET OSHKOSH WI 54901 |
| A PERFECT PARTY RENTAL LLC | 1529 S. CLEARVIEW AVE. MESA AZ 85209 |
| A TO Z EQUIPMENT RENTALS & SALES | 4050 E. INDIAN SCHOOL RD. PHOENIX AZ 85018 |
| A2Z RECOGNITION PRODUCTS | 1050 NORTHFIELD CT. 300 ROSWELL GA 30076 |
| AARON WILLIAMS | ONE FINANCIAL CENTER BOSTON MA 02111 |
| ABSOLUTE RECOGNITION PRODUCTS | 591 E. 10TH AVE., STE. 1 CHICO CA 95926 |
| ACHILLION SPORTS | 52 THE HEIGHTS MASHPEE MA 02649 |
| ADAM DOWNS | 20323 S. 187TH ST. QUEEN CREEK AZ 85142 |
| ADOBE | 345 PARK AVE. SAN JOSE CA 95110 |
| ADORAMA CAMERA, INC. | 42 WEST 18TH ST. NEW YORK NY 10011 |
| ADVANCED EXERCISE | 861 SOUTHPARK DR., 100 LITTLETON CO 80120 |
| ADVANCED REHABILITATION SYSTEMS | 325 ROCBAAR DR. ROMEOVILLE IL 60446 |
| ADVENTURE FITNESS | 1836 W. STRAIGHT ARROW LANE PHOENIX AZ 85085 |
| AERO AUTOMATIC SPRINKLER | 21605 N. CENTRAL AVE. PHOENIX AZ 85024 |
| AERO AUTOMATIC SPRINKLER CO. | 21605 N. CENTRAL AVE. PHOENIX AZ 85024 |
| AEROTERRA ARTS | 4849 E. MCLELLAN RD. MESA AZ 85205 |
| AFFORDABLE FIRE & SAFETY | P.O. BOX 1939 LOWELL AR 72745 |
| AHWATUKEE TROPHIES AND AWARDS | 4730 E. WARNER RD., 2 PHOENIX AZ 85044 |
| AIR SPORTS, LLC | 123 W. NYE LANE 109 CARSON CITY NV 89706 |
| ALA AMERICAN LEADERSHIP ACADEMY | 1070 S. HIGLEY RD GILBERT AZ 85296 |
| ALL PRO LIFT AND EQUIPMENT LLC | 301 N. 37TH DR., 103 PHOENIX AZ 85009 |
| ALL WORLD SOFTBALL | C/O WORLD SOFTBALL LEAGUE 6600 JANSEN AVE NE STE 360 ALBERTVILLE MN 55301-9686 |
| ALLEGIANCE PREMIUM FINANCE COMPANY LLC | P.O. BOX 1750 CEDAR CITY UT 84721 |
| ALLEGIANT PREMIUM FINANCE COMPANY, INC. | 216 SOUTH 200 WEST CEDAR CITY UT 84720 |
| ALLURE EVENT COMPANY | 4118 N. FORTUNE LOOP TUCSON AZ 85719 |
| AMATEUR ATHLETIC UNION | 18 LYONS LN MILTON NY 12547 |
| AMATEUR PICKLEBALL ASSOCIATION | 12755 HORSEFERRY RD. #110 CARMEL IN 46032 |
| AMAZON | 440 TERRY AVE N SEATTLE WA 98109 |
| AMERICAN AED, LLC | 3151 EXECUTIVE WAY HOLLYWOOD FL 33025 |
| AMERICAN BEVERAGE CORPORATION | 8851 NW 102ND ST MEDLEY FL 33178 |
| AMERICAN CORNHOLE LEAGUE | 2815 WICKERSHAM RD. CHARLOTTE NC 28211 |
| AMERICAN EXPLORER MOTORCOACH, LLC | 1701 ELWOOD ST. PHOENIX AZ 85040 |
| AMERICAN FENCE COMPANY OF ARIZONA, INC. | 2502 N. 27TH AVE. PHOENIX AZ 85009 |
| AMERICAN GRAPPLING FEDERATION | 133 DAVENPORT LN. WAXAHACHIE TX 75165 |
| AMERICAN YOUTH SERVICES INC | 5350 W. BELL RD., STE. C122-225 GLENDALE AZ 85308 |
| AMERICAN YOUTH SOCCER ORGANIZATION | 19700 S. VERMONT AVE., 103 TORRANCE CA 90502 |
| AMI GRAPHICS, INC. | P.O. BOX 157 CENTER STRAFFORD NH 03815 |
| ANC SPORT ENTERPRISES | 2 MANHATTANVILLE RD., STE. 402 PURCHASE NY 10577 |
| ANSEL ENTERTAINMENT, LLC | P.O. BOX 12490 SCOTTSDALE AZ 85267 |
| ANTHONY JAMES PARTNERS | 3900 WESTERRE PARKWAY, STE. 300 RICHMOND VA 23233 |
| APP LLC | 2715 E FREMONT RD. PHOENIX AZ 85042 |
| APP TOUR | 320 S. BUTTERFIELD RD. LIBERTYVILLE IL 60048 |
| ARAMARK | 2680 PALUMBO DR. LEXINGTON KY 40509 |
| ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE CHICAGO IL 60673 |
| ARCHITECTURAL MILLWORK DESIGN, INC. | 330 W MELINDA LN PHOENIX AZ 85027 |
| ARIZONA BEVERAGE CONTROL SYSTEMS | 2730 E. JONES AVE., #101 PHOENIX AZ 85040 |

| Claim Name | Address Information |
|---|---|
| ARIZONA COLLEGIATE UMPIRES | ASSOCIATION, INC 520 N. JENTILLY LN. CHANDLER AZ 85226 |
| ARIZONA COLLEGIATE UMPIRES ASSOCIATION | 3314 E. GRAND CANYON DR. CHANDLER AZ 85249 |
| ARIZONA CUTLERY | 12620 N CAVE CREEK #4 PHOENIX AZ 85022 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007 |
| ARIZONA DEPARTMENT OF REVENUE | 1600 WEST MONROE STREET PHOENIX AZ 85007-2650 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | 1110 W WASHINGTON ST PHOENIX AZ 85007 |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | SOUTHERN REGIONAL OFFICE 400 W CONGRESS ST, STE 433 TUCSON AZ 85701 |
| ARIZONA ELITE GIRLS BASKETBALL, INC. | 6321 S. ELLSWORTH RD STE 147 MESA AZ 85212 |
| ARIZONA ICEMAN INC. | 447 W WATKINS RD STE 3 PHOENIX AZ 85003 |
| ARIZONA INDUSTRIAL DEVELOPMENT AUTHORITY | C/O KUTAK ROCK 8601 N. SCOTTSDALE ROAD SCOTTSDALE AZ 85253 |
| ARIZONA OFFICE OF TOURISM | 1110 W. WASHINGTON ST., #155 PHOENIX AZ 85007 |
| ARIZONA PROPANE | 17251 E. SHEA BLVD. UNIT 1 FOUNTAIN HILLS AZ 85268 |
| ARIZONA PUMP RESOURCES LLC | 8308 S. 22ND LANE PHOENIX AZ 85041 |
| ARIZONA REGION OF USA VOLLEYBALL | 7100 W. ERIE STREET CHANDLER AZ 85226 |
| ARIZONA ROLLER DERBY | 530 E. MCDOWELL RD., #107-209 PHOENIX AZ 85004 |
| ARIZONA SOCCER ASSOCIATION | 2320 W. PEORIA AVE., #C123 PHOENIX AZ 85029 |
| ARIZONA STORM FAST PITCH SOFTBALL, INC. | 17329 W KEIM CT WADDELL AZ 85355 |
| ARIZONA UNCLAIMED PROPERTY UNIT | 1600 W MONROE DIVISION CODE 10 PHOENIX AZ 85007-2650 |
| ARIZONA UNCLAIMED PROPERTY UNIT | DEPARTMENT OF REVENUE PO BOX 29026 PHOENIX AZ 85038-9026 |
| ASCAP | 250 W 57TH ST. NEW YORK NY 10107 |
| ASCENSION VOLLEY LLC | 240 W. FLAMINGO DR. CHANDLER AZ 85286 |
| ASEC | 15100 N. 87TH WAY, #100 SCOTTSDALE AZ 85260 |
| ASPIRE VBC | 8250 S. KYRENE RD. TEMPE AZ 85284 |
| ASSOCIATED INDUSTRIES INSURANCE | COMPANY INC. 901 NW 51ST ST. #100 BOCA RATON FL 33431 |
| ASSOCIATED INDUSTRIES INSURANE CO., INC. | 901 W YAMATO ROAD BOCA RATON FL 33431 |
| ATHLETES UNLIMITED LLC | 888 7TH AVE. FL. 40 NEW YORK NY 10106 |
| ATHLETICS UNLIMITED, LLC | 888 7TH AVE. FL. 40 NEW YORK NY 10106 |
| AUSTIN, JACK | 6321 S ELLSWORTH RD. STE 146 MESA AZ 85212 |
| AUTO DESK | ONE MARKET STE. 400 SAN FRANCISCO CA 94105 |
| AXIS PORTABLE AIR LLC | 4132 W. VENUS WAY CHANDLER AZ 85226 |
| AZ CLUB PREP VB | 4921 S. TURBINE MESA AZ 85212 |
| AZ COLLEGIATE WOOD BAT LEAGUE | 1542 N. DESERT WILLOW AVE. CASA GRANDE AZ 85122 |
| AZ DUMPSTER RENTALS | 10040 E. HAPPY VALLEY RD. UNIT 2005 SCOTTSDALE AZ 85255 |
| AZ EVENT SUPPORT LLC | 3922 S. STAR CANYON DR. GILBERT AZ 85297 |
| AZ MAUI WOWI LLC | 10445 E. DOLPHIN AVE. MESA AZ 85208 |
| AZ SOCCER ASSOCIATION | 2320 W. PEORIA AVE. C123 PHOENIX AZ 85029 |
| AZ SPURS | ATTN: CARA REIDHEAD 39701 N. COUNTRY CLUB LN. SAN TAN VALLEY AZ 85140 |
| AZ SPURS | 4455 E. PARADISE VILLAGE PKWY S PHOENIX AZ 85032 |
| AZ TECH MECHANICAL | P.O. BOX 13489 MESA AZ 85216-3489 |
| AZBOUNCEPRO | 1727 E. DEER VALLEY RD., SUITE 1-2 PHOENIX AZ 85024 |
| B&F CONTRACTING, INC. | C/O MESSNER REEVES LLP ATTN DAVID SELDEN 7250 N. 16TH STREET, SUITE 410 PHOENIX AZ 85020 |
| B&F CONTRACTING, INC. | 11011 N. 23RD AVE. PHOENIX AZ 85029 |
| BAG TAGS, INC | 3415 HOWARD ST. SKOKIE IL 60076 |
| BALLANTYNE, THAD | 426 N. AUSTIN CHANDLER AZ 85226 |
| BALLARD SPAHR | 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| BALLHAWKS | 1188 BALLHAWK AVE. PHOENIX AZ 85323 |
| BARCEL USA | 301 S. NORTH POINT SR. STE 100 COPPELL TX 75019 |

| Claim Name | Address Information |
|---|---|
| BASEBALL FACTORY | 7135 MINSTREL WAY, #102 COLUMBIA MD 21045 |
| BASHAS | 22402 S BASHA RD CHANDLER AZ 85248 |
| BATMD ATHLETICS | 3530 E. SOUTHERN AVE. MESA AZ 85204 |
| BEAZLEY INS. GROUP/FARMER WOODS GROUP | 919 N. 1ST STREET PHOENIX AZ 85004 |
| BECKER BOARDS SMALL, LLC | 4234 E. INDIAN SCHOOL RD. PHOENIX AZ 85018 |
| BELL BANK PARK | 6321 S ELLSWORTH RD MESA AZ 85212 |
| BENCOMO ENT., INC. | 2121 S 6TH AVE 2811 PHOENIX AZ 85003 |
| BENJAMIN FRANKLIN CHARTER SCHOOL | 690 E. WARNER RD. GILBERT AZ 85295 |
| BERRETT PEST CONTROL AZ, INC. | P.O. BOX 80065 CITY OF INDUSTRY CA 91716-8065 |
| BIBIAN BURGOS | 105 N. BEEBE ST GILBERT AZ 85234 |
| BIGSIGNS.COM, INC. | 292 W. WESTERN AVE., STE.201 MUSKEGON MI 49440 |
| BIMBO BAKERIES USA, INC. | 10414 N 19TH AVE PHOENIX AZ 85021 |
| BLOSSOM ROCK AT SUPERSTITION VISTA | 567 APACHE TRAIL APACHE JUNCTION AZ 85120 |
| BLUE CROSS BLUE SHIELD OF ARIZONA, INC. | C/O ARIZONA COMMUNITY FOUNDATION 2201 E. CAMELBACK RD., SUITE 405B PHOENIX AZ 85016 |
| BLUE SKY PEST CONTROL | 1936 W RAWHIDE AVE. GILBERT AZ 85233 |
| BLUECROSS BLUESHIELD OF ARIZONA | P.O. BOX 52719 PHOENIX AZ 85072-2719 |
| BLX GROUP | 1910 S. STAPLEY DR., 115 MESA AZ 85204 |
| BMI BROADCAST MUSIC, INC. | 7 WORLD TRADE CENTER 250 GREENWICH ST NEW YORK NY 10007 |
| BMW NORTH SCOTTSDALE | 18018 N SCOTTSDALE RD PHOENIX AZ 85054 |
| BNI ARIZONA | 7500 N. DREAMY DRAW DR., STE. 202 PHOENIX AZ 85020 |
| BOOM PERCUSSION ENTERTAINMENT, LLC | 1037 E. INDIGO ST. MESA AZ 85203 |
| BOOMPROMO | 7650 S. MCCLINTOCK DR. 103-237 TEMPE AZ 85284 |
| BOSS ADVISORS | 4824 E. BASELINE RD., 101 MESA AZ 85206 |
| BRANDON DOWLING | 6 EAST MONROE SUITE 500 CHICAGO IL 60603 |
| BREAKTHROUGH BASKETBALL | 5001 1ST AVE., SE, STE. 105 #254 CEDAR RAPIDS IA 52402 |
| BRIAN PORTH | 5526 W 71ST ST. PARADISE VALLEY AZ 85253 |
| BRIGHT EVENT RENTALS, LLC | 1640 W. 190TH ST. TORRANCE CA 90501 |
| BRIGHTVIEW LANDSCAPE SERVICES, INC. | P.O. BOX 31001-2463 PASADENA CA 91110-2463 |
| BRINKERHOFF, BRIAN | 19653 S. 193RD ST. QUEEN CREEK AZ 85142 |
| BROADCAST MUSIC, INC. | 10 MUSIC SQUARE E. NASHVILLE TN 37203 |
| BROADCAST SUPPLY WORLDWIDE | 2237 S. 19TH STREET TACOMA WA 98405-2945 |
| BROWN, KEITH | 137 S. CLAIBORNE AVE. GILBERT AZ 85296 |
| BRUSA FUTSAL | 1 LEGACY DR MESA AZ 85212 |
| BSN SPORTS | 14460 VARSITY BRANDS WAY BRANCH TX 75244 |
| BSN SPORTS, LLC | 14460 VARSITY BRANDS WAY BRANCH TX 75244 |
| BUES GILBERT MCGRODER, LLC | 701 N. 44TH ST. PHOENIX AZ 85008 |
| BUNKER, JASON | 20320 E. CAMACHO RD. QUEEN CREEK AZ 85142 |
| BURCH & CRACCHIOLA, PA | ATTN: ANDREW ABRAHAM 702 E. OSBORN RD PHOENIX AZ 85014 |
| BURLINGTON INSURANCE CO. | 238 INTERNATIONAL RD. BURLINGTON NC 27215 |
| BURLINGTON INSURANCE GROUP | 17015 N. SCOTTSDALE ROAD CHANDLER AZ 85225 |
| BURLINGTON INSURANCE GROUP | 17015 N. SCOTTSDALE ROAD CHANDLER AZ 85255 |
| BURNS & WILCOX - LOS ANGELES | ANV GLOBAL SERVICES, INC. 200 HUDSON STREET, SUITE 800 JERSEY CITY NJ 07311 |
| BURNS & WILCOX - LOS ANGELES | 515 S. FLOWER STREET, SUITE 350 LOS ANGELES CA 90071 |
| CAH ADVENTURES, LLC | 4928 S POWER RD. MESA AZ 85212 |
| CAL SOUTH SOCCER ASSOCIATION | 1029 S. PLACENTIA AVE. FULLERTON CA 92831 |
| CALIFORNIA POLICE ATHLETIC FEDERATION | 7944 CONVOY COURT SAN DIEGO CA 92111 |
| CAMP GLADIATOR | 9185 RESEARCH BLVD. AUSTIN TX 78758 |
| CANYON ATHLETIC ASSOCIATION | 2033 W. NORTH LANE, #19 PHOENIX AZ 85021 |

| Claim Name | Address Information |
| --- | --- |
| CARTERS FARM MPZ | 25605 S. LEMON AVE. QUEEN CREEK AZ 85142 |
| CASINO ARIZONA | 524 N. 92ND ST. SCOTTSDALE AZ 85256 |
| CATHERINE PARENTEAU CAMP | 6295 SW 133 STREET MIAMI FL 33156 |
| CH JOHNSON CONSULTING | 8095 N. 85TH WAY SCOTTSDALE AZ 85258 |
| CHAD FREEMAN LLC | 733 W. DUBLIN ST. GILBERT AZ 85233 |
| CHALLENGER TEAMWEAR LLC | 8263 FLINT ST. LENEXA KS 66214 |
| CHAMPIONS GAMING OPERATIONS LLC | 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| CHAMPIONSHIP WRESTLING FROM ARIZONA | 14725 ALBERS ST. SHERMAN OAKS CA 91411 |
| CHANDLER ARIZONA-PARKS AND REC | 650 E RYAN RD CHANDLER AZ 85286 |
| CHASE SPORTS SPECIALIST LLC | 7650 S. MCCLINTOCK DR. SUITE 103-422 TEMPE AZ 85284 |
| CHAVEZ, EDGAR | P.O. BOX 2060 GILBERT AZ 85299 |
| CIS- CORPORATE INTERIOR SYSTEMS | 3311 E. BROADWAY RD. PHOENIX AZ 85040 |
| CITY OF MESA – MARICOPA COUNTY PERMITS | 55 N. CENTER STREET MESA AZ 85201 |
| CITY OF MESA WATER DEPARTMENT | 20 MAIN STREET ATLANTA GA 85201 |
| CIVTECH | 10605 N. HAYDEN RD., UNIT 140 SCOTTSDALE AZ 85260 |
| CLAUSE, BEN | 750 S. CHATSWORTH MESA AZ 85208 |
| CLUB DANCE DBA KELLI WILKINS | 1 LEGACY DR. MESA AZ 85212 |
| CNA INSURANCE | 151 NORTH FRANKLIN CHICAGO IL 60606 |
| COASTLINE PRINTS | 2293 S. GRAND AVENUE SANTA ANA CA 92705 |
| COCO5 | 1932 W KINZIE ST. CHICAGO IL 60622 |
| COERVER ARIZONA | ATTN: DEBORAH MARQUEZ 3555 W. PINNACLE PEAK RD. GLENDALE AZ 85310 |
| COLEMAN, RON | 6045 S. 19TH PLACE PHOENIX AZ 85042 |
| COLTON WALKER | 125 E GUADALUPE RD, APT 1107 GILBERT AZ 85234 |
| CONCUR TECH., INC./SAP CONCUR | 601 108TH AVE NE, STE. 1000 BELLEVUE WA 98004 |
| CONNOR SPORTS FLOORS, LLC | 750 VETERANS PARKWAY BOLINGBROOK IL 60440 |
| CONSTRUCTION TRAILERS/OVG TRAILERS | 401 N. 56TH STREET CHANDLER AZ 85226 |
| COPPER STATE (TOOLS) | 3602 N. 35TH AVE. PHOENIX AZ 85017 |
| COPPER STATE NUT & BOLT | 3602 N. 35TH AVE. PHOENIX AZ 85017 |
| COPPERPOINT INSURANCE | 3030 N 3RD ST, SUITE 110 PHOENIX AZ 85012 |
| COPPERPOINT INSURANCE COMPANIES | 3030 N. THIRD STREET PHOENIX AZ 85012 |
| CORTEZ VISUAL/FLEET WRAP HQ | 219 S. WILLIAM DILLARD DR., BLDG. 2 STE. GILBERT AZ 85233 |
| COURTRESERVE | P.O. BOX 840229 SAINT AUGUSTINE FL 32080 |
| COWBOY LIFESTYLE NETWORK, LLC | 4229 E. REDWOOD LN. PHOENIX AZ 85048 |
| COX BUSINESS | 6205 PEACHTREE DUNWOODY RD. SANDY SPRINGS GA 30328 |
| COX COMMUNICATIONS, INC. | 6205-B PEACHTREE DUNWOODY ROAD NE ATLANTA GA 30328 |
| CREEK EDUCATION FOUNDATION | P.O. BOX 1631 LEAGUE CITY TX 77574 |
| CRESCENT CROWN DISTRIBUTING | 1640 W BROADWAY RD MESA AZ 85202-1197 |
| CRESCENT CROWN WESTERN SONS | 1640 W. BROADWAY RD. MESA AZ 85202-1197 |
| CROWN AWARDS | 9 SKYLINE DR. HAWTHORNE NY 10532 |
| CRUZ/WOOD COMMUNICATIONS | 4467 E. BADGER WAY PHOENIX AZ 85044 |
| CUSTOM CABLE CONNECTION | 2300 VALLEY VIEW LANE 215 FARMERS BRANCH TX 75234 |
| D H PACE COMPANY INC. | 1901 E. 119TH ST. OLATHE KS 66061 |
| D H PACE COMPANY INC. | C/O HOLDEN WILLITS PLC ATTN BARRY WILLITS, NELSON MIXON TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| DAIRY COUNCIL OF ARIZONA | 510 S 52ND ST #101 TEMPE AZ 85281 |
| DAKTRONICS | 201 DAKTRONICS DR. BROOKINGS SD 57006-5128 |
| DANIEL SERRANO | 2346 W PARK AVENUE CHANDLER AZ 85224 |
| DANIELS, JULIO | 633 E. RAY RD., #132 GILBERT AZ 85296 |
| DANNON KAISER | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |

| Claim Name | Address Information |
|---|---|
| DARI MOTION, INC. | 9401 INDIAN CREEK PKWY STE. 750 OVERLAND PARK KS 66210 |
| DAVE GELLERT | 1175 PEACHTREE ST NE SUITE 1000 ATLANTA GA 30361 |
| DDP WORLDWIDE, LLC | 1667 E. EVERGLADE LANE GILBERT AZ 85298 |
| DE LAVEAGA, JEFF | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| DEBBY FARRELLY | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| DEL SOL EVENTS LLC | 280 W. 10200 S. SANDY UT 84070 |
| DELL MARKETING LP | C/O DELL USA LP DELL M P.O. BOX 910916 PASADENA CA 91110-0916 |
| DELL TECHNOLOGIES | 1 DELL WAY ROUND ROCK TX 78682 |
| DELUXE CORPORATION | 801 MARQUETTE AVE. S MINNEAPOLIS MN 55402 |
| DEMAND & PRECISION PARTS CO OF MILW INC. | 12400 W. SILVER SPRINGS DR. BUTLER WI 53007 |
| DET 365 APPAREL LLC | 33667 PONDVIEW CIRCLE LIVONIA MI 48152 |
| DET 365 APPAREL LLC | 20363 NORTHVILLE PLACE DR., 2420 NORTHVILLE MI 48167 |
| DIGITAL ASSURANCE CERTIFICATION, LLC | 315 E. ROBINSON ST. ORLANDO FL 32801 |
| DILL PETROLEUM LLC | 16772 W. BELL RD., 110-134 SURPRISE AZ 85374 |
| DINEEN, RHONDA | 1811 E. PARK AVE. GILBERT AZ 85234 |
| DOLLAR RADIO RENTALS | 2929 S. 48TH STREET TEMPE AZ 85282 |
| DOUGLAS MOSS | 6321 S ELLSWORTH RD STE MESA AZ 85212 |
| DRIVELINE BASEBALL | 23211 66TH AVE. S. KENT WA 98032 |
| DROPBOX INC. | 1800 OWENS STREET SAN FRANCISCO CA 94158 |
| DYNAMIC MEDIA | 38283 MOUND ROAD STERLING HEIGHTS MI 48310 |
| E&K OF PHOENIX INC. | 1802 W. KNUDSEN DR. PHOENIX AZ 85027 |
| E&K OF PHOENIX INC. | C/O MINORE LAW ATTN DOMINICA MINORE, ESQ. 9375 E. SHEA BLVD., SUITE 100 SCOTTSDALE AZ 85260 |
| E20 ENERGY GROUP LLC | 7830 E. GELDING DR., 400 SCOTTSDALE AZ 85260 |
| EAGLE ENTERTAINMENT LLC | P.O. BOX 40254 MESA AZ 85274 |
| EARTHSCAPES | 4640 E. COTTON GIN LOOP PHOENIX AZ 85040 |
| EARTHSCAPES | ATTN BRENDA BAHENA, DIRECTOR 4640 E. COTTON GIN LOOP PHOENIX AZ 85040 |
| EAST VALLEY BASEBALL | 505 N. SUPERSTITION BLVD. CHANDLER AZ 85225 |
| EASTERN FUNDING LLC | 213 WEST 25TH STREET, SUITE 2W NEW YORK NY 10001 |
| EASTMARK BEACH VOLLEYBALL | C/O EASTMARK HIGH SCHOOL 9560 E. RAY RD MESA AZ 85212 |
| EATON, TYLER | 11445 E. VIA LINDA, STE.2 #351 SCOTTSDALE AZ 85259 |
| EBAY INC | 2025 HAMILTON AVE. SAN JOSE CA 95125 |
| EC PRINTING SOLUTIONS | 121 TRAVELLER TRAIL PIEDMONT SC 29673 |
| EDKEY | 1460 S. HORNE ST. BLDG 6 MESA AZ 85204 |
| ELITE SPORT BUILDERS LLC SUNLAND SPORTS | 1622 N. BLACK CANYON HWY., STE. C-1 PHOENIX AZ 85009 |
| ELITE SPORTS BUILDERS LLC | 1622 N. BLACK CANYON HWY. STE. C-1 PHOENIX AZ 85009 |
| ELITE SPORTS BUILDERS LLC | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| ELITE SPORTS GROUP, LLC | 6321 S. ELLSWORTH RD., #147 MESA AZ 85212 |
| EMMETT HOLDINGS | 5341 OAKLEAF POINT SAN DIEGO CA 92124-1833 |
| ENGAGE PICKLEBALL | 4095 COUNTY RD. 106 OXFORD FL 34484 |
| ENTERTAINMENT LOCKERS INC. | 5719 N. NEW HAMPSHIRE CHICAGO IL 60631 |
| ENTURES ENDURANCE, LLC | 26 BUTLER RD. MENDON MA 01756 |
| EPA - REGION 8 | 1595 WYNKOOP ST DENVER CO 80202-1129 |
| EPIC BRANDING SOLUTIONS | 1220 S. PARK LANE SUITE 1 TEMPE AZ 85281 |
| ESCALADE SPORTS | 817 MAXWELL AVE. P.O. BOX 889 EVANSVILLE IN 47706 |
| ESCALERA, SAMANTHA | 85 W. COMBS RD., STE. 101 #389 SAN TAN VALLEY AZ 85140 |
| ESTAFF SECURITY | 6927 E. THOMAS RD. SCOTTSDALE AZ 85251 |
| EV KNIGHTS | ATTN: JESSE MORAN 615 S. GREENFIELD RD. GILBERT AZ 85296 |

| Claim Name | Address Information |
|---|---|
| EV KNIGHTS | JESSE MORAN 615 S. GREENFIELD RD. GILBERT AZ 85296 |
| EVANSTON INSURANCE COMPANY | 10 PARKWAY N 100 DEERFIELD IL 60015 |
| EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD #700 ROSEMONT IL 60018 |
| EVENT RENTS, LLC | 4137 W. ADAMS ST. PHOENIX AZ 85009 |
| EWING SPORTS CENTER, LLC | 1445 LOWER FERRY RD., 1 EWING NJ 08618 |
| EXACT SPORTS | 140 S. DEARBORN, #310 CHICAGO IL 60603 |
| EXPLOSION SPORTS WEAR | 4802 S. 35TH STREET PHOENIX AZ 85040 |
| EXTERIOR SYSTEMS | P.O. BOX 716 SCOTTSDALE AZ 85252 |
| EZ FACILITY INC. | 67 FROEHLICH FARM BLVD. WOODBURY NY 11797 |
| FAIRCO OFFSITE LANDSCAPE | 828 E. ISABELLA AVE. MESA AZ 85204 |
| FEDEX | P.O. BOX 7221 PASADENA CA 91109 |
| FESTIVAL FIESTA | 1814 FOREST GATE CIR. SUGAR LAND TX 77479 |
| FETCH BRANDED MERCHANDISE | 5141 N. 40TH ST., 500 PHOENIX AZ 85018 |
| FETCH BRANDED MERCHANDISE – AIA CORP. | 8148 SOLUTIONS CENTER CHICAGO IL 60677-8001 |
| FIELDTURF NORTHWEST, INC. | 13130 93RD AVE. SE SNOHOMISH WA 98296 |
| FIELDTURF USA, INC. | 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FIELDTURF USA, INC. | ATTN JOSH KEOWN, REGIONAL SALES MGR 175 N. INDUSTRIAL BLVD. NE CALHOUN GA 30701 |
| FIELDTURF USA, INC. | C/O BUTLER SNOW LLP ATTN JOSHUA MCDIARMID, ESQ. 445 NORTH BOULEVARD, SUITE 300 BATON ROUGE LA 70802 |
| FIRECRACKERS AZ GAUDIAN | 3600 E. KINGBIRD PL CHANDLER AZ 85286-5763 |
| FLAG FOOTBALL WORLD CHAMPIONSHIPS-MAJOR | 211 TRAILWOOD DR. ALLEN TX 75002 |
| FREEDOM FIGHT NIGHT | 1337 S. GILBERT RD., #112 MESA AZ 85204 |
| FREEDOM LIFE INSURANCE | 300 BURNETT ST., SUITE 200 FORT WORTH TX 76102-2734 |
| FREEDOM PREP | 465 N. BLUEJAY DR. GILBERT AZ 85234 |
| FRINGE BENEFIT PRODUCTIONS | 10557 E. KILAREA AVE. MESA AZ 85209 |
| FROMUTH TENNIS | 1100 ROCKY DR. W LAWN PA 19609 |
| FS.COM INC. | 380 CENTERPOINT BLVD. NEW CASTLE DE 19720 |
| FULL SWING GOLF, INC. | 1905 ASTON AVE. #100 CARLSBAD CA 92008 |
| G&B SERVICES | 808 S. PASADENA MESA AZ 85210 |
| GALLERY CARTS | 5275 N. BROADWAY, UNIT 200 DENVER CO 80216 |
| GAME READY | 5405 WINDWARD PKWY ALPHARETTA GA 30004 |
| GAME TRUCK EAST VALLEY | 3798 S. SHILOH WAY GILBERT AZ 85297 |
| GAMETIME RECRUITING & CONSULTING | 35358 N. MURRAY GREY DR. SAN TAN VALLEY AZ 85143 |
| GAMMA | ATTN: ANDREA CHOIDO 200 WATERFRONT DR. PITTSBURGH PA 15222 |
| GAMMA – NEVER STOP PLAYING CAMPS | 2139 W. GRAYWOOD DR. BEVERLY HILLS FL 34465 |
| GAMMAGE & BURNHAM, PLC | 40 N. CENTRAL AVE., 20TH FLOOR PHOENIX AZ 85004 |
| GARY PEDERSEN | 17030 EAST ALOE DR. FOUNTAIN HILLS AZ 85268 |
| GD JIU-JITSU LLC | 1848 E. UNI4165 E. VEST AVE. GILBERT AZ 85295-6143 |
| GET READY ENTERTAINMENT | 6933 S. MORNING DEW LANE BUCKEYE AZ 85326 |
| GILBERT BEACH VOLLEYBALL | 3632 E. JASPER DR. GILBERT AZ 85296 |
| GILBERT CHAMBER OF COMMERCE | P.O. BOX 527 GILBERT AZ 85299-0527 |
| GILBERT THEATER DBA MAJESTIC THEATERS | 5478 S. POWER RD. GILBERT AZ 85295 |
| GIRLS ACADEMY (GA) | 50 PLEASANT STREET MENDON MA 01756 |
| GLOBAL INDUSTRIAL | 29833 NETWORK PLACE CHICAGO IL 60673-1298 |
| GLOBAL MUSIC RIGHTS LLC | 1100 GLENDON AVE., 2000 LOS ANGELES CA 90024 |
| GLOBAL SYSTEMS UNITED, LLC | 6639 N. 77TH DR. GLENDALE AZ 85303 |
| GOLF CART PARTS COMPANY | 1720 W ELLIOT ROAD, SUITE 101 GILBERT AZ 85233 |
| GOTSPORT | 1529 THIRD STREET S. JACKSONVILLE BEACH FL 32250 |

| Claim Name | Address Information |
|---|---|
| GRAINGER | 100 GRAINGER PARKWAY LAKE FOREST IL 60045-5201 |
| GRECO & SONS OF ARIZONA | 4450 N 45TH AVE. PHOENIX AZ 85031 |
| GRIFFIN GROUP INTERNATIONAL | 3200 E. CAMELBACK RD., STE. 177 PHOENIX AZ 85018 |
| GROOVE BOOKING LLC | 4456 S. FREQUENCY MESA AZ 85212 |
| GROUP IMAGING | 751 N. COUNTRY CLUB DR. MESA AZ 85201 |
| GUARDIAN BOOTH | 13338 MIDVALE RD. WAYNESBORO PA 17268 |
| GUST ROSENFELD, PC | 1 E. WASHINGTON ST., 1600 PHOENIX AZ 85004 |
| GUSTO, INC. | 525 20TH STREET SAN FRANCISCO CA 94103 |
| HANWHA EAGLES KOREAN PRO BASEBALL TEAM | 373, DAEJONG-RO, JUNG-GU DAEJEON KOREA |
| HANWHA EAGLES KOREAN PRO BASEBALL TEAM | 373, DAEJONG-RO, JUNG-GU DAEJEON 35021 KOREA |
| HARDWIRED PRODUCTIONS, LLC | 1837 N. 23RD AVE., STE. B PHOENIX AZ 85009 |
| HATNOR, INC DBA HATCHHAVEN | 1009 E. GAIL DR. GILBERT AZ 85296 |
| HAVENS, DEREK | 3522 E. BLOOMFIELD PARKWAY GILBERT AZ 85296 |
| HAWAII SOCCER ASSOCIATION | 94-718 KAAOKI PLACE WAIPAHU HI 96797 |
| HAYDON COMPANIES LLC | 4640 W. COTTON GIN LOOP PHOENIX AZ 85040 |
| HAYDON COMPANIES, LLC | C/O RYAN RAPP PACHECO & KELLY PLC ATTN JOHN G. RYAN, ESQ. 3200 N. CENTRAL AVE., SUITE 2250 PHOENIX AZ 85012 |
| HDI GLOBAL INSURANCE | 700 N BRAND BLVD SUITE 400 GLENDALE CA 91203 |
| HDI GLOBAL INSURANCE COMPANY | 161 NORTH CLARK ST., 48TH FLOOR CHICAGO IL 60601 |
| HELLAS | 1000 FRANKLIN VILLAGE DR. FRANKLIN MA 02038 |
| HIGH DESERT CUSTOMS | 42002 NEW RIVER RD. PHOENIX AZ 85086 |
| HIGHLAND HIGH SCHOOL | 4301 E. GUADALUPE RD. GILBERT AZ 85234 |
| HIGLEY BEACH VOLLEYBALL | 4068 E. PECOS DR. GILBERT AZ 85297-7829 |
| HIGLEY UNIFIED SCHOOL DISTRICT | 2935 SOUTH RECKER ROAD GILBERT AZ 85295 |
| HILGART/WILSON ENGINEERING | 2141 E. HIGHLAND AVE., 250 PHOENIX AZ 85016 |
| HILL BROTHERS CHEMICAL CO. | 3000 E. BIRCH ST., STE. 108 BREA CA 92821-6261 |
| HILLYARD INC | P.O. BOX 801157 KANSAS CITY MO 64180-1157 |
| HOLBROOK PICKLEBALL | 255 S. 300 W. UNIT B LOGAN UT 84321 |
| HOLISTIC HEALING, INC. | 7850 WHITE LN STE E408 BAKERSFIELD CA 93309 |
| HOLLAND & KNIGHT DACA SERVICES | 524 GRAND REGENCY BLVD. BRANDON FL 33510 |
| HOME DEPOT | 2455 PACES FERRY RD. SE ATLANTA GA 30339-4024 |
| HONOR, AL | 901 HIGHLAND AVE. ORLANDO FL 32803 |
| HORIZON HIGH SCHOOL BOOSTERS INC. | 5601 E. GREENWAY RD. SCOTTSDALE AZ 85254 |
| HOTSHOTS SOFTBALL OF ARIZONA | 2465 W. 12TH ST., SUITE 5 TEMPE AZ 85281 |
| HS SPRING TRAINING | GAMEDAY USA SPRING TRAINING 11221 PLANTSIDE DRIVE LOUISVILLE KY 40299 |
| HUBBARD RADIO PHOENIX | 1100 N 52ND ST ACCESS PHOENIX AZ 85008 |
| HUBSPOT | 25 FIRST STREET CAMBRIDGE MA 02141 |
| HURRICANE FENCE CO | 3404 W. LINCOLN STREET PHOENIX AZ 85009 |
| ICING INVESTMENT HOLDINGS LLC | ATTN TROY B FRODERMAN 4745 N 7TH ST, STE 310 PHOENIX AZ 85014 |
| ICING INVESTMENT HOLDINGS, LLC | C/O FR LAW GROUP ATTN TROY FRODERMAN, S. RYAN, R. EDWARDS 4745 N. 7TH ST., STE. 310 PHOENIX AZ 85014 |
| ICING INVESTMENT HOLDINGS, LLC | 11201 N. TATUM BLVD. STE 200 PHOENIX AZ 85028 |
| ICON ARCHITECTURAL GROUP | 4000 GARDEN VIEW DRIVE, SUITE 101 GRAND FORKS ND 58201-7215 |
| ICON HD, LLC | 702 MAIN STREET STOUGHTON SK S0G 4T0 CANADA |
| ICONOSQUARE ENTERPRISE | LIMOGES 12 RUE ARMAND BARBES FRANCE |
| IHEARTMEDIA ENTERTAINMENT INC. | 20880 STONE OAK PKWY SAN ANTONIO TX 78258-7460 |
| IMAGE BUILDING SYSTEMS LLC | C/O HOLDEN WILLITS PLC ATTN MICHAEL HOLDEN, TYLER WOODS TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| IMAGE BUILDING SYSTEMS LLC | 4213 S. 43RD PLACE PHOENIX AZ 85040 |
| IMAGINE EAST MESA MIDDLE SCHOOL | 1907 E. INTREPID AVE. MESA AZ 85204 |

| Claim Name | Address Information |
|---|---|
| IMPULSE FASTPITCH TUCSON | 10548 E. MARQUETTE ST. TUCSON AZ 85747 |
| INDEED | 6433 CHAMPION GRANDVIEW WAY BUILDING 1 AUSTIN TX 78750 |
| INDEED | 4343 N SCOTTSDALE RD. SCOTTSDALE AZ 85251 |
| INDUSTRIAL COMMISSION OF ARIZONA | 800 W. WASHINGTON ST PHOENIX AZ 85007 |
| INSIGHT INVESTMENTS LLC | P.O. BOX 87618 CHICAGO IL 60680-0618 |
| INSIGHT INVESTMENTS, LLC | C/O PERKINS COIE LLP ATTN BRADLEY COSMAN, THOMAS RYERSON 2901 NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85012-2788 |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD., SUITE 700 COSTA MESA AZ 92626 |
| INSIGHT INVESTMENTS, LLC | 611 ANTON BLVD., SUITE 700 COSTA MESA CA 92626 |
| INTELLIGENT MARKETING USA, INC. | 8790 F STREET 830 OMAHA NE 68127 |
| INTERACTIVE SPORTS GROUP, LLC | 142 SAVANNAH POINT NORTH AUGUSTA SC 29841 |
| INTERNAL REVENUE SERVICE | 1500 PENNSYLVANIA AVE NW WASHINGTON DC 20220 |
| INTERNAL REVENUE SERVICE | 4041 N CENTRAL AVE. PHOENIX AZ 85012 |
| INTERNATIONAL MINUTE PRESS | 7205 E. SOUTHERN AVE., 113 MESA AZ 85209 |
| INVISION QUEST, LLC | 28820 S. ALMA SCHOOL RD., 18-307 CHANDLER AZ 85286 |
| JAM ON IT BASKETBALL | 3585 ROCKY RIDGE CT. SPARKS NV 89431 |
| JAMES PAPPAS | 18473 E CARRIAGE WAY QUEEN CREEK AZ 85142 |
| JARDIM, SIMONE | 1360 9TH ST. SW NAPLES FL 34117 |
| JAYCO DESIGN & INSTALLATIONS | 2560 N. 33RD AVE. PHOENIX AZ 85009 |
| JAYCO DESIGN & INSTALLATIONS | ATTN JAYSON MORRIS, CEO 2560 N. 33RD. AVE. PHOENIX AZ 85009 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | 1439 W. SAN ANGELO ST. GILBERT AZ 85233-2408 |
| JFK ELECTRICAL CONTRACTING ENTERPRISES | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| JIGSAW HEALTH LLC | 9035 E. PIMA CENTER PARKWAY 4 SCOTTSDALE AZ 85258 |
| JOHNSON STATEWIDE CAULKING L.P. | 3747 E. GROVE ST. PHOENIX AZ 85040-2989 |
| JOHNSON STATEWIDE CAULKING L.P. | C/O DORSEY & WHITNEY LLP ATTN M. FLETCHER, I. GABRIEL, M. BURR 2325 E. CAMELBACK RD., SUITE 300 PHOENIX AZ 85040-2989 |
| JORGE ARJONA BALLHAWKS | 4097 E. ALAMOS PL. CHANDLER AZ 85249 |
| JOSE ANTONIO ROMERO | 36 E. VAUGHN AVE., APT. 103 GILBERT AZ 85234 |
| JOSH GOTTSCHALL | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| JT METAL DESIGN | 6608 E. ASPEN AVE. MESA AZ 85206 |
| JUST FOAM | 1848 W. LATHAM ST. PHOENIX AZ 85007 |
| JUST KIDS SKILLS CAMP | 2517 S. CONSTELLATION WAY GILBERT AZ 85295 |
| KADEN SCHNEPF | 20924 E SADDLE WAY QUEEN CREEK AZ 85142 |
| KAPTIVA SPORTS INC | 1801 NE 123RD ST., STE. 314 N. MIAMI FL 33181 |
| KARIM ARAFA-SPARKS VOLLEYBALL | 3778 W. CHEYENNE AVE., #120 NORTH LAS VEGAS NV 89032-3521 |
| KEARNEY ELECTRIC, INC. | 227 W. MONROE STREET CHICAGO IL 60606 |
| KEARNEY ELECTRIC, INC. | C/O BROENING OBERG WOODS & WILSON PC ATTN GREG CAHILL, ESQ. 2800 N. CENTRAL AVENUE, SUITE 1600 PHOENIX AZ 85004 |
| KEARNEY ELECTRIC, INC. | 3609 E. SUPERIOR AVE. PHOENIX AZ 85040 |
| KEEPER GOALS | 12400 W. SILVER SPRING DR. BUTLER WI 53007 |
| KEITH BORYCZKI | 1365 ELGES AVE. GARDNERVILLE NV 89410 |
| KENNETH HOFFMAN | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| KERRTOON | 3771 E. CAPTAIN DREYFUS AVE. PHOENIX AZ 85032 |
| KETCHAM, DILLON | 4305 S. TECOMA TRAIL GOLD CANYON AZ 85118 |
| KIDS ARTISTIC REVUE | 5862 BOLSA AVE., STE. 106 HUNTINGTON BEACH CA 92649-1169 |
| KIDS SPORTS CAMPS | 9302 E. PECOS RD. MESA AZ 85212 |
| KIMLEY HORN | 7740 N. 16TH ST. 300 PHOENIX AZ 85020 |
| KINCAID CIVIL CONSTRUCTION, LLC | 4505 E. VIRGINIA ST. MESA AZ 85215 |
| KINGDOG ENTERPRISES LLC | 9476 E. HERITAGE TRAIL DR. SCOTTSDALE AZ 85255 |

| Claim Name | Address Information |
|---|---|
| KIRKLAND & ELLIS LLP | ATTN: MICHAEL SLADE 300 NORTH LASALLE CHICAGO IL 60654 |
| KONA ICE | 5945 CENTENNIAL CIRCLE FLORENCE KY 41042 |
| KUTAK ROCK, LLP | 8601 NORTH SCOTTSDALE ROAD, SUITE 300 SCOTTSDLAE AZ 85253-2738 |
| LADY CUBS | ATTN: DONOVAN MCNABB 4980 S ALMA SCHOOL ROAD CHANDLER AZ 85248 |
| LADY REAPERS FASTPITCH | 10513 E. PIVITOL AVE. MESA AZ 85212 |
| LAW ENFORCEMENT SPECIALISTS INC. | 9299 W. OLIVE AVE., 801 PEORIA AZ 85345 |
| LEFTFIELD DEVELOPMENT, LLC | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS ND 58201 |
| LEGACY SPORTS USA LLC | 19950 NORTH GRAYHAWK DRIVE #1078 SCOTTSDALE AZ 85252 |
| LEGACY SPORTS USA, LLC | ATTN: CHAD MILLER 19950 NORTH GRAYHAWK DRIVE 1078 SCOTTSDALE AZ 85252 |
| LENO, JOE | 9450 SW GEMINI DR. BEAVERTON OR 97008 |
| LERNER AND ROWE | 2701 E. CAMELBACK RD. #140 PHOENIX AZ 85016 |
| LEVEL UP CAMP | 2000 N. RECREATION PARK WAY FORT MYERS FL 33901 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRYANT BARBER 201 EAST WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 |
| LEWIS ROCA ROTHGERBER CHRISTIE LLP | ATTN: BRYANT BARBER S. FREEMAN, R. CHARLES, A. WHITEHILL 201 EAST WASHINGTON STREET SUITE 1200 PHOENIX AZ 85004 |
| LEWKOWITZ LAW OFFICE PLC | 2600 N. CENTRAL AVE., 1775 PHOENIX AZ 85004 |
| LIBERTY STAFFING, USA | P.O. BOX 823473 PHILADELPHIA PA 19182-3473 |
| LIFESTYLE SPORTS LLC | 1900 W. CHANDLER BLVD 15 CHANDLER AZ 85224 |
| LIONHEART SECURITY SERVICES | 505 S. 48TH ST. 101 TEMPE AZ 85281 |
| LIZ & PETE MUSIC | 4130 E. SANTA BARBARA AVE. TUCSON AZ 85711 |
| LIZ KIM | 1175 PEACHTREE ST, NE SUITE 1000 ATLANTA GA 30361 |
| LKCG ENTERPRISES, LLC | 1445 LOWER FERRY RD. EWING NJ 08618 |
| LKW CONSULTING, LLC | 34522 N. SCOTTSDALE RD., SUITE 120-623 SCOTTSDALE AZ 85266 |
| LKW CONSULTING, LLC | 34522 N. SCOTTSDALE ROAD SCOTTSDALE AZ 85266 |
| LLOYD CIVIL GROUP | 605 W. KNOX RD., STE. 210 TEMPE AZ 85284 |
| LLOYD CIVIL GROUP | ATTN ANTHONY STEVENSON, PRINCIPAL 605 W. KNOX RD., STE.210 TEMPE AZ 85284 |
| LLOYDS OF LONDON INSURANCE | 1 LEADENHALL STREET LONDON EC3V 1AB UNITED KINGDOM |
| LOOP CAPITAL MARKETS | ATTN: MINTZ, LEVIN, COHN, FERRIS, GLOVSK 919 THIRD AVENUE NEW YORK NY 10022 |
| LUNA STREET FOOD | 4016 E. MAIN ST. MESA AZ 85205 |
| MACROLEASE CORPORATION | 185 EXPRESS STREET, SUITE 100 PLAINVIEW NY 11803 |
| MADE HOOPS | 575 WHITE PLAINS RD. EASTCHESTER NY 10709 |
| MAIN ATTRACTION RECREATIONAL SPORTS LLC | 2610 PEEBLES LANE CHARLOTTE NC 28278-0083 |
| MAJOR LEAGUE PICKLEBALL | 2400 KATHY COVE AUSTIN TX 78704 |
| MANGO TECHNOLOGIES, INC. | DBA CLICKUP 350 TENTH AVE., 500 SAN DIEGO CA 92101 |
| MARATHON FITNESS | 13823 N. PROMENADE BLVD., 200 STAFFORD TX 77477 |
| MARC TAYLOR, INC. | 15396 N. 83RD AVE., STE.C-103 PEORIA AZ 85381 |
| MARICOPA COUNTY ENVIRONMENTAL DEPARTMENT | 1645 E ROOSEVELT ST PHOENIX AZ 85006 |
| MARKEL – EVANSTON INSURANCE COMPANY | MARKEL WEST INSURANCE SERVICES 21600 OXNARD STREET, SUITE 900 WOODLAND HILLS CA 91367 |
| MARKEL WEST INSURANCE SERVICES | 21600 OXNARD STREET, SUITE 900 WOODLAND HILLS CA 91367 |
| MARKERTEK VIDEO SUPPY | P.O. BOX 397 1 TOWER DR. SAUGERTIES NY 12477-0397 |
| MARTYS TROPHIES | 764 N. ARIZONA AVE. CHANDLER AZ 85225 |
| MATCHSTICK MEDIA, LLC | 3850 E. BASELINE RD. MESA AZ 85206 |
| MATTHEW WADE/MIKAL BRIDGES BASKETBALL CP | 551 N. 107TH PLACE SEATTLE WA 98133 |
| MAUI WOWI FRANCHISE | 9311 E VIA DE VENTURA SCOTTSDALE AZ 85258 |
| MAX OUT COMBINE | 970 DEARBORN DR. COLUMBUS OH 43085 |
| MAXIMUM CHEER AND DANCE | 4748 ENDWELL RD. GIBSONVILLE NC 27249 |
| MAXIMUM CHEER AND DANCE | 203 HICO WAY DURHAM NC 27703-7818 |

| Claim Name | Address Information |
|---|---|
| MAYER, KENNY | 9337 E. OBISPO AVE. MESA AZ 85212 |
| MCCANN, GARLAND, RIDALL & BURKE | ATTN: J. MICHAEL BAGGETT 11 STANWIX STREET, SUITE 1030 PITTSBURGH PA 15222 |
| MCDA CHEER AND DANCE | P.O. BOX 50 BETHALTO IL 62010 |
| MEDICINE IN MOTION, LLC | 21001 N. TATUM BLVD., STE. 1630-510 PHOENIX AZ 85050 |
| MEDIEVAL TIMES DINNER & TOURNAMENT | 9051 E. VIA DE VENTURA SCOTTSDALE AZ 85258 |
| MEE RENTALS LLC | 5221 W. SURREY AVE. GLENDALE AZ 85304 |
| MEGAN BURKE | ONE FINANCIAL CENTER BOSTON MA 02111 |
| MEN'S SENIOR BASEBALL LEAGUE | ONE HUNTINGTON QUADRANGLE, STE. 3N07 MELVILLE NY 11747 |
| MESA AZ - UTILITIES | 640 N MESA DR MESA AZ 85201 |
| MESA DJ CENTER LLC | 433 W. MAIN ST., STE. 101 MESA AZ 85201 |
| MESA POLICE DEPARTMENTS | P.O. BOX 1466 MESA AZ 85211-1466 |
| MESA PRINT SHOP & DESIGN LLC | 765 W. MAIN ST. MESA AZ 85201 |
| MESA PUBLIC SCHOOLS | 63 EAST MAIN STREET MESA AZ 85201 |
| META PLATFORMS, INC. | 1601 WILLOW RD. MENLO PARK CA 94025-1452 |
| METRO FIRE EQUIPMENT INC. | 63 SOUTH HAMILTON PLACE GILBERT AZ 85233 |
| MICHAEL COE STATE FARM | 1753 W. HUNT HIGHWAY STE 101 SAN TAN VALLEY AZ 85143 |
| MIKAL BRIDGES BASKETBALL CAMP | 5561 N. 170TH PL. SHORELINE WA 98133 |
| MIKE BAGGETT | C/O ELITE SPORTS GROUP, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| MIKE BAGGETT | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| MIKEY'S LEAGUE | 9375 E. SHEA BLVD. #100 SCOTTSDALE AZ 85260 |
| MILES WRESTLING PRODUCTIONS | 7250 W. FALLEN LEAF LN. PEORIA AZ 85383-6326 |
| MISGIF LLC | 1904 E. REDFIELD RD. TEMPE AZ 85283 |
| MITO RD LIGHT, INC. | 14795 N. 78TH WAY 300 SCOTTSDALE AZ 85260 |
| MOBILE MODULAR | 401 N. 56TH ST. CHANDLER AZ 85226 |
| MOLTEN USA, INC. | 1170 TRADEMARK DR., 109 RENO NV 89521 |
| MONDAY.COM LTD | 6 YITZHAK SADEH ST. TEL AVIV 6777506 ISRAEL |
| MONTANA SOCCER ASSOCIATION | P.O. BOX 3466 BUTTE MT 59702 |
| MORENOS BOUNCE HOUSES | 5012 E. COLBY ST. MESA AZ 85205 |
| MOSQUEDA, RJ | 12350 W. CAMELBACK RD 54 LITCHFIELD PARK AZ 85340 |
| MOUSEGRAPHICS | 1414 W. 14TH ST. TEMPE AZ 85281 |
| MUDDY PRINCESS | 444 BRICKELL AVE. MIAMI FL 33131-2403 |
| MUSTACHE PRETZELS, LLC | 15560 N. FRANK LLYOD WRIGHT BLVD SCOTTSDALE AZ 85260 |
| MYRON CRAWFORD | 435 E MAIN ST., APT 413 MESA AZ 85203 |
| NATIONAL CONSTRUCTION RENTALS, INC. | 2131 W. ROOSEVELT ST. PHOENIX AZ 85009 |
| NATIONAL PICKLEBALL / ADVANCE | SPORTS MEDIA 277 ARGONNE AVE. LONG BEACH CA 90803 |
| NATIONAL SPORTS OPPORTUNITY PARTNERS | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS MD 58201 |
| NATIONAL SPORTS OPPORTUNITY PARTNERS | 4000 GARDENVIEW DR., SUITE 201 GRAND FORKS ND 58201 |
| NAUMANN HOBBS MATERIAL HANDLING | CORP. II INC. 4335 E WOOD ST PHOENIX AZ 85040 |
| NAUMANN HOBBS MATERIAL HANDLING CORP II | 4335 E WOOD ST PHOENIX AZ 85040 |
| NDS PRINT & PROMOTIONS | 222 W. COLLEGAE AVE., 9TH FLOOR APPLETON WI 54911 |
| NEUROMECHANICAL INNOVATIONS, LLC | 101 S. ROOSEVELT AVE. CHANDLER AZ 85226 |
| NEVER STOP PLAYING PICKLEBALL CAMPS | 200 WATERFRONT DR. PITTSBURGH PA 15222 |
| NEWMAN PICKLEBALL | 21890 E. CHERRYWOOD DR. QUEEN CREEK AZ 85142 |
| NEXT GEN FILM SOLUTIONS, LLC | 2838 E. SANDY COURT GILBERT AZ 85297 |
| NEXT LEVEL PHYSICAL THERAPY & | PERFORMANCE, INC. 5040 E. SHEA BLVD STE 253 PHOENIX AZ 85254 |
| NGU SPORTS LIGHTING | 2401 PGA BLVD., SUITE 110 PALM BEACH GARDENS FL 33410 |
| NO LIMIT FASTPITCH SPORTS | 1877 DOUGLAS BLVD. LOUISVILLE KY 40205 |
| NORCON | 5412 E. CALLE CERRITOS GUADALUPE AZ 85283 |
| NORTHERN NEVADA SOCCER ASSOCIATION | P.O. BOX 8305 SPRING CREEK NV 89815 |

| Claim Name | Address Information |
|---|---|
| NOT YOUR TYPICAL DELICATESSEN & CATERING | 1166 S. GILBERT RD., 101 GILBERT AZ 85296 |
| NOVOA MARKETING SOLUTIONS | 3420 N. 47TH WAY PHOENIX AZ 85018 |
| NUCO2 BEVERAGE CARBONATION MADE EASY | P.O. BOX 9011 STUART FL 34995 |
| OFF DUTY MANAGEMENT | 1906 AVE. D, 200 KATY TX 77493 |
| OFFICE OF SECRETARY OF STATE OF ARIZONA | HON. MICHELE REAGAN 1700 W WASHINGTON ST, FL 7 PHOENIX AZ 85007 |
| OKLAND CONSTRUCTION COMPANY, INC. | C/O FOLEY & LARDNER, LLP ATTN KENNETH BLACK, ESQ. 95 S. STATE STREET, SUITE 2500 SALT LAKE CITY UT 84111 |
| OKLAND CONSTRUCTION COMPANY, INC. | C/O JENNINGS HAUG KELEHER MCLEOD LLP ATTN JIM CSONTOS, ESQ. 2800 N. CENTRAL AVE., SUITE 1800 PHOENIX AZ 85004 |
| OKLAND CONSTRUCTION COMPANY, INC. | 1700 N. MCCLINTOCK DR. TEMPE AZ 85281 |
| OLENA SOKOLOWSKI | 16236 FLORENCE WAY BRIGHTON CO 80602 |
| ON AIR MARKETING DBA MIKE MURACO | 5141 N 40TH ST. PHOENIX AZ 85018 |
| ONE SWING SPORTS LLC | 6324 S. BLAKE ST. GILBERT AZ 85298 |
| ONETEN ENTERTAINMENT | 1900 W. CARLA VISTA DR., 7003 CHANDLER AZ 85246 |
| ORCUTT WINSLOW PARTNERS | 2929 N. CENTRAL AVE., 11TH FLOOR PHOENIX AZ 85012 |
| OREGON SOCCER ASSOCIATION | 7920 SW CIRRUS DR. BEAVERTON OR 97008 |
| ORIGINAL FIT FACTORY, THE | DBA COOL EVENTS 2240 CORPORATE CIRCLE, #160 HENDERSON NV 89074 |
| ORRIGAMI ENTERTAINMENT | 2309 SANTA MONICA BLVD. 347 SANTA MONICA CA 90404 |
| OSBORNE MALEDON | 2929 N. CENTRAL AVE. PHOENIX AZ 85012 |
| OT7 INC | THE CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST. WILMINGTON DE 19801 |
| OVATIONS FOOD SERVICES LP | DBA SPECTRA FOOD SERVICES & HOSPITALITY 150 ROUSE BLVD., 3RD FLOOR PHILADELPHIA PA 19112 |
| OVG FACILITIES LLC | C/O BALLARD SPAHR, LLP ATTN TYLER COBB, ESQ. 1 EAST WASHINGTON STREET, SUITE 2300 PHOENIX AZ 85004-2555 |
| OVG FACILITIES LLC | 11755 WILSHIRE BLVD., #900 LOS ANGELES CA 90025 |
| OWENS RECOVERY SCIENCE | 10106 N. MANTON LN. SAN ANTONIO TX 78213-1948 |
| OZVP V LLC | 20706 CEDAR CIRCLE ELKHORN NE 68022 |
| PACIFIC COAST PROPANE | P.O. BOX 353 ONTARIO CA 91762 |
| PACIFIC OFFICE AUTOMATION | 14747 NW GREENBRIER PKWY BEAVERTON OR 97006 |
| PACIFIC PROVING, LLC | C/O BURCH & CRACCHIOLO ATTN ANDREW ABRAHAM, ESQ. 1850 N. CENTRAL AVE., SUITE 1700 PHOENIX AZ 85004 |
| PACIFIC PROVING, LLC | C/O SNELL & WILMER, LLP ATTN RICHARD ERICKSON, C. FERNANDEZ ONE EAST WASHINGTON STREET SUITE 2700 PHOENIX AZ 85004 |
| PACIFIC PROVING, LLC | ATTN: ANDREW COHEN 2801 E. CAMELBACK ROAD, SUITE 450 PHOENIX AZ 85016 |
| PARK UNIVERSITY | ATTN: GREGG GIVENS, CFO 8700 NW RIVER PARK DR. PARKVILLE MO 64152 |
| PARTNERING UP LLC | 2799 E. TROPICANA AVE. LAS VEGAS NV 89121 |
| PARTY ANIMAL BALLOONS | 626 W. WIND CAVE DR. SAN TAN VALLEY AZ 85140 |
| PARTY SCHACK | 520 STATE RTE. 17M MONROE NY 10950 |
| PATRICK RAY | 6742 E SAN JUAN AVE PARADISE VALLEY AZ 85253 |
| PAUL MAGLOIRE POWER FIVE 5 | 7318 S 89TH PL., UNIT 1 QUEEN CREEK AZ 85212 |
| PAUL MAGLOIRE POWER FIVE 5 | 7318 S 89TH PL., UNIT 101 QUEEN CREEK AZ 85212 |
| PAYNE, HUEBSCH, PLC DBA BOSS ADVISORS | 4824 E. BASELINE RD., 101 MESA AZ 85206 |
| PBO POWERSPORTS | 3850 E. ROSER RD. PHOENIX AZ 85040 |
| PBR TOURNAMENTS LLC | 4750 S. VERNON AVE. MCCOOK IL 60525 |
| PBR TOURNAMENTS, LLC WESTFIELD, INC. | ATTN: MATTHEW BLIVEN 711 E. 191ST ST. WESTFIELD IN 46077 |
| PERFECT GAME HEADQUARTERS | 850 TWIXT TOWN RD. NE CEDAR RAPIDS IA 52402 |
| PETERSEN, JAKE | 10339 E. BERGERON AVE. MESA AZ 85212 |
| PHILADELPHIA INSURANCE COMPANIES | P.O. BOX 70251 PHILADELPHIA PA 19176-0251 |

| Claim Name | Address Information |
|---|---|
| PHOENIX BRAZAS SOCCER | 4802 E. RAY RD. PHOENIX AZ 85044 |
| PHOENIX CHILDREN'S HOSPITAL | 1919 EJ. THOMAS RD PHOENIX AZ 85016 |
| PHOENIX PREMIER | 5235 S KYRENE RD, STE 109 TEMPE AZ 85283 |
| PICKLEBALL DEN, LLC | 4007 SCOTCH VALLEY RD. HOLLIDAYSBURG PA 16648 |
| PICKLEBALLTOURNAMENTS.COM | 22330 68TH AVE. S. KENT WA 98032 |
| PIONEER ATHLETICS | 4529 INDUSTRIAL PKWY. CLEVELAND OH 44135 |
| PLACER LABS, INC. | 340 S. LEMON AVE., 1277 WALNUT CA 91789 |
| PLAY FOOTY | 1380 MONROE ST. NW, STE 319 WASHINGTON DC 20010 |
| PLAYBOOK GROUP | 21650 W. OXNARD ST., #2400 WOODLAND HILLS CA 91367 |
| POMI USA, INC. | 315 MADISON AVENUE SUITE 3003-04 NEW YORK NY 10017 |
| PORTABLE RESTROOM TRAILERS, LLC | 4607 CHARLOTTE HWY., SUITE 11 LAKE WYLIE SC 29710 |
| PREMIER GIRLS FASTPITCH INC. | 16792 GOTHARD ST. HUNTINGTON BEACH CA 92647 |
| PREVENT ADVISORS, LLC | 11755 WILSHIRE BLVD., #900 LOS ANGELES CA 90025 |
| PRIDE GROUP, LLC | P.O. BOX 11100 CHANDLER AZ 85248 |
| PRIME SOURCE PRINTING & PROMO | 685 W. ELLIOT RD. TEMPE AZ 85284 |
| PRINCIPAL LIFE INSURANCE COMPANY | P.O. BOX 77202 MINNEAPOLIS MN 55480-7200 |
| PRITCHARD SPORTS & ENTERTAINMENT | GROUP, LLC 2130 PRIEST BRIDGE DR., #9 CROFTON MD 21114 |
| PRO CARE DETAIL, LLC | 533 E. HARVEST RD. SAN TAN VALLEY AZ 85140 |
| PRO EM OPERATIONS, LLC | 1450 E. GRANT ST. PHOENIX AZ 85034 |
| PRO PICKLEBALL ASSOCIATION | 1393 PIONEER RD. DRAPER UT 84042 |
| PRO PRODUCTION SERVICES | 3532 E. ELWOOD ST. PHOENIX AZ 85040 |
| PROBOX PORTABLE STORAGE | 4150 E. MAGNOLIA ST. PHOENIX AZ 85034 |
| PROCORE | 6309 CARPINTERIA AVE. CARPINTERIA CA 93013 |
| PROFESSIONAL PROTECTION SERVICES INT. | 15425 W. CHRISTY DR. SURPRISE AZ 85379 |
| PROLIFT RENTAL LLC | 20048 E. KESTREL ST. QUEEN CREEK AZ 85142 |
| PROSCREENING | 3688 E. CAMPUS DR., 150 EAGLE MOUNTAIN UT 84005 |
| PROSPECT SELECT BASEBALL INC. | 2585 MUIRFIELD TER HOMESTEAD FL 33035 |
| PUBLIC TRUST ADVISORS | JOHNS MANVILLE PLAZA 717 17TH ST., 1850 DENVER CO 80202 |
| PURELY PICKLEBALL | 4754 PLUM RD. MONROVIA MD 21770 |
| QUARLES & BRADY, LLP | 1 RENAISSANCE SQUARE TWO NORTH CENTRAL AVE. PHOENIX AZ 85004 |
| QUARLES & BRADY, LLP | ONE RENAISSANCE SQUARE TWO NORTH CENTRAL AVENUE SUITE 600 PHOENIX AZ 85004 |
| QUEEN CREEK EDUCATION FOUNDATION | ATTN: TYLER SHUPE 6225 N. 24TH ST. PHOENIX AZ 85016 |
| QWICK, INC. | DEPT. LA 24876 PASADENA CA 91185-4876 |
| R-ENTERTAINMENT COMPANY, LLC | 16413 N. 91ST ST., C-100 SCOTTSDALE AZ 85260 |
| R.H. DUPPER LANDSCAPING, INC. | C/O PALECEK & PALECEK PLLC ATTN KAREN PALECEK, ESQ. 6263 N. SCOTTSDALE ROAD, SUITE 144 SCOTTSDALE AZ 85250 |
| R.H. DUPPER LANDSCAPING, INC. | 1020 W. RANCH RD., SUITE 15-315 TEMPE AZ 85284 |
| RACEPLACE EVENTS | P.O. BOX 27043 SCOTTSDALE AZ 85255 |
| RAINBOW DANCE | 5862 BOLSA AVE., #106 HUNTINGTON BEACH CA 92649 |
| RAMSEY HARKNESS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| RANDIE J HOLMES | 4746 E. MAGNUS DRIVE SAN TAN VALLEY AZ 85140 |
| RANDY MILLER | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| RB ONE TEN LLC DBA ONETEN ENTERTAINMENT | 1900 W. CARLA VISTA DR., 7003 CHANDLER AZ 85246 |
| REACH BASKETBALL LLC | 11530 E. CHESTNUT COURT CHANDLER AZ 85249 |
| REAL VOLLEYBALL | 8911 COMPLEX DR., SUITE A SAN DIEGO CA 92123 |
| REBECCA MENDEZ | 2323 N 150TH DR. GOODYEAR AZ 85395 |
| RED ZONE ELITE TOURNAMENTS LLC | 14465 W. YUCATAN ST. SURPRISE AZ 85379 |
| REDPEG MARKETING INC | 727 N. WASHINGTON ST. ALEXANDRIA VA 22314 |
| REIGN - JASON BUNKER | 20320 E. CAMACHO RD. QUEEN CREEK AZ 85142 |

| Claim Name | Address Information |
|---|---|
| RENALDO ZELAYA | 14294 W INDIANOLA AVE. GOODYEAR AZ 85395 |
| RESTAURANT TECHNOLOGY, INC. | 2250 PILOT KNOB RD. MENDOTA HEIGHTS MN 55120 |
| REYNOLDS, MATT | 15928 SAN CLEMENTE DR. EDMOND OK 73013 |
| RHINO ARIZONA, LLC | P.O. BOX 1678 TEMPE AZ 85280 |
| RICH JANOR GAMEDAY USA | 1111 S. WASHINGTON ST. NAPERVILLE IL 60540-5350 |
| RKS PLUMBING & MECHANICAL, INC. | C/O UDALL SHUMWAY ATTN JAMES REED, ESQ., JOEL SANNES, ESQ. 1138 NORTH ALMA SCHOOL ROAD, SUITE 101 MESA AZ 85201 |
| RKS PLUMBING & MECHANICAL, INC. | 23659 N. 35TH DR. GLENDALE AZ 85310 |
| RMN EVENT | 12608 WATERSIDE LANE LONGMONT CO 80504 |
| ROADSAFE TRAFFIC SYSTEMS, INC. | 3015 E. ILLINI ST. PHOENIX AZ 85040 |
| ROCKIN PROTEIN | 2228 N BLACK CANYON HWY PHOENIX AZ 85009 |
| ROCKY MOUNTAIN RIGGING LLC | DBA RMR PROD. 231 MORGAN CREEK LN. BOZEMAN MT 59718 |
| RON DAVIS-PHAME BASKETBALL | 3934 E. YEAGER DR. GILBERT AZ 85295 |
| ROSE & COMPANY, LLC | ROSE + ALLYN PR 7144 EAST STETSON DR., SUITE 400 SCOTTSDALE AZ 85251 |
| ROV CO. | 50 S. HEARTHSTONE WAY CHANDLER AZ 85226 |
| ROV, LLC | 906 11TH ST. MUKILTEO WA 98275-2209 |
| RUMMEL CONSTRUCTION | 7520 E. ADOBE DR SCOTTSDALE AZ 85255 |
| RVA SECURITY & CONSULTING, LLC | P.O. BOX 917 LAVEEN AZ 85339 |
| SALT RIVER PROJECT | 1521 N. PROJECT DR. TEMPE AZ 85281 |
| SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT AND POWER DISTRICT 1521 N. PROJECT DR. TEMPE AZ 85281 |
| SAM-SOUTHWEST ARTS AND MUSIC | P.O. BOX 26427 TEMPE AZ 85285 |
| SAMANTHA SNODGRASS | C/O ELITE SPORTS GROUP, LLC 6321 S. ELLSWORTH RD. MESA AZ |
| SAMANTHA SNODGRASS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| SAN TAN SPIRITS | 495 E. WARNER RD. CHANDLER AZ 85225 |
| SAN TAN VALLEY LLC | 3370 W. GOLDMINE MOUNTAIN COVE QUEEN CREEK AZ 85142 |
| SANDSTORM SIGNS & SERVICES, INC. | 1144 W. BIRCHWOOD, 102 MESA AZ 85210 |
| SAP CONCUR | 1000 601 108TH AVE NE BELLEVUE WA 98004 |
| SAVI PERFORMANCE | 24050 S. 12TH ST. CHANDLER AZ 85249 |
| SAZERAC COMPANY, INC. | 101 MAGAZINE STREET 5TH FLOOR NEW ORLEANS LA 70130 |
| SC DEL SOL | 1831 W. ROSE GARDEN LANE, #8 PHOENIX AZ 85027 |
| SCOTTSDALE CITY FC | 2450 W. PECOS RD 3060 CHANDLER AZ 85224 |
| SCOUTUS PRO | 15445 VENTURA BLVD. #1530 SHERMAN OAKS CA 91403 |
| SE SPORTS OFFICIATING LLC | 9001 E. SAN VICTOR DR., 1015 SCOTTSDALE AZ 85258 |
| SELECTIVE INSURANCE GROUP, INC. | 40 WANTAGE AVENUE BRANCHVILLE NJ 07890 |
| SELKIRK | 2271 MARSTRAND AVE. VANCOUVER BC V6K 4T2 CANADA |
| SEPTIC MEDIC | P.O. BOX 1473 HIGLEY AZ 85236 |
| SESAC | P.O. BOX 5246 NEW YORK NY 10008-5246 |
| SHADE N NET | 5711 W. WASHINGTON ST. PHOENIX AZ 85043 |
| SHAMROCK FOODS | 3900 E. CAMELBACK RD. STE 300 PHOENIX AZ 85018 |
| SHANAE KIDD LEVER | 914 E. BETH DR. PHOENIX AZ 85042 |
| SHELBY SIMMONS | 6321 S. ELLSWORTH, SUITE 146 MESA AZ 85212 |
| SHOOT PRODUCTIONS LLC | 5060 N 19TH AVE PHOENIX AZ 85015 |
| SHOWIT | 2490 S. GILBERT RD. GILBERT AZ 85286 |
| SILANO ENTERPRISES LLC | 3415 W WHITTON AVE PHOENIX AZ 85017 |
| SITE SOLAR | 1648 S. 51ST AVE. PHOENIX AZ 85043 |
| SITE SOLAR LLC | 1648 51ST AVE PHOENIX AZ 85043 |
| SITEWORKS LANDSCAPE DEVELOPMENT LLC | 2915 W. FAIRVIEW ST. CHANDLER AZ 85224 |
| SITEWORKS LANDSCAPE DEVELOPMENT LLC | C/O ROSE LAW GROUP PC ATTN TONY FREEMAN, SARAH SLADICK 7144 E. STETSON DRIVE, SUITE 300 SCOTTSDALE AZ 85251 |

| Claim Name | Address Information |
| --- | --- |
| SITTON SECURITY LLC | 6409 S. HAZELTON LANE TEMPE AZ 85283 |
| SKYLAB APPS, INC. | 5550 GRANITE PARKWAY, 260 PLANO TX 75024 |
| SKYLAR SKYLAR DEL SOL | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| SKYLINE FOOTBALL BOOSTERS | 845 S CRISMON RD MESA AZ 85208 |
| SMART WRAP, LLC | 1515 W. DEER VALLEY RD., A102 PHOENIX AZ 85027 |
| SMITH, JAY | 2777 E CAMELBACK RD STE 100 PHOENIX AZ 85016 |
| SOCCER ALLIANCE OF ARIZONA | 21001 N. TATUM BLVD., #630-460 PHOENIX AZ 85050 |
| SOCCER YOUTH ALL AMERICAN | 149 E. MAIN ST, SUITE 101C MOREHEAD KY 40351 |
| SOPHOS | 350 N. CLARK, 700 CHICAGO IL 60654 |
| SORENSON LAND & WATER, LLC | 4202 N. 57TH PLACE PHOENIX AZ 85018 |
| SOUTHWEST GAS | 2200 N CENTRAL STE 101 PHOENIX AZ 85004 |
| SOUTHWEST GAS CORPORATION | 2200 N CENTRAL STE 101 PHOENIX AZ 85004 |
| SPANE CONSTRUCTION LLC | 3434 E. FLAMINGO CT. GILBERT AZ 85294 |
| SPECIAL OLYMPICS ARIZONA - FOUR PEAKS | 2455 N. CITRUS RD., BLDG. 64 GOODYEAR AZ 85395 |
| SPECTRA FOOD SERVICES & HOSPITALITY | 150 ROUSE BOULEVARD, 3RD FLOOR PHILADELPHIA PA 19112 |
| SPECTRUM MECHANICAL & | SERVICE CONTRACTORS LLC 33 SOUTH 56TH STREET CHANDLER AZ 85226 |
| SPECTRUM MECHANICAL & SERVICE CONTRACTOR | C/O MURPHY CORDIER CASALE AXEL PLC ATTN RICHARD MURPHY, C. HALSEY, J. RILEY 4647 N. 32ND STREET, SUITE 150 PHOENIX AZ 85018 |
| SPECTRUM MECHANICAL & SERVICE CONTRACTOR | 33 SOUTH 56TH STREET CHANDLER AZ 85226 |
| SPEEDIE & ASSOCIATES, INC. | 3331 E WOOD ST PHOENIX AZ 85040 |
| SPONSOR UNITED, INC. | DEPARTMENT 1490 P.O. BOX 986500 BOSTON MA 02298-6500 |
| SPORTAFLEX, LLC | 3633 N. 55TH PL., 101 MESA AZ 85215 |
| SPORTS ELITE PROJECT MANAGEMENT | 504 MACHADO WAY VISTA CA 92083 |
| SPORTS IMPORTS, INC. | 877 NEWFIELD AVE. STAMFORD CT 06905 |
| SPORTS IMPORTS, INC. | 6950 WORTHINGTON GALENA ROAD, SUITE 120 COLUMBUS OH 43085 |
| SPORTSENGINE, INC. | 807 BROADWAY STREET NE SUITE 300 MINNEAPOLIS MN 55413 |
| SPOTON TRANSACT LLC | 100 CALIFORNIA STREET, #900 SAN FRANCISCO CA 94111 |
| SPRAYFOAM SOUTHWEST, INC. | C/O HOLDEN WILLITS PLC ATTN MICHAEL HOLDEN, TYLER WOODS TWO NORTH CENTRAL AVENUE, SUITE 2000 PHOENIX AZ 85004 |
| SPRAYFOAM SOUTHWEST, INC. | D/B/A ROOFING SOUTHWEST GLOBAL ROOFING GROUP 2401 E. MAGNOLIA ST. PHOENIX AZ 85034 |
| SQUARE | 1455 MARKET SQUARE, 600 SAN FRANCISCO CA 94103 |
| STACEY KING | 1360 W. ISABELLA AVE. #1016 MESA AZ 85202 |
| STAHLS SCS INC. | 25901 JEFFERSON AVE. SAINT CLAIR SHORES MI 48081 |
| STAMPS.COM | 1990 E GRAND AVE EL SEGUNDO CA 90245 |
| STANDARD PRESSURE WASH SERVICES LLC | 17217 N. 36TH DR. GLENDALE AZ 85308 |
| STAPLES | 500 STAPLES DR. FRAMINGHAM MA 01702 |
| STATE 48 ROOFING | 4526 E. PORTOLA VALLEY DR. GILBERT AZ 85297 |
| STATE AUTO INSURANCE | 518 EAST BROAD STREET COLUMBUS OH 43215 |
| STATE OF ARIZONA ATTORNEY GENERAL | 2005 NORTH CENTRAL AVENUE PHOENIX AZ 85004 |
| STEVE RUTLEDGE | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| STONEBRIAR COMMERCIAL FINANCE LLC | 5601 GRANITE PARKWAY, SUITE 1350 PLANO TX 75024 |
| STORMONT VAIL EVENTS CENTER | 1 EXPOCENTRE DR. TOPEKA KS 66612 |
| STRADABELLA /SILANO | 3415 W. WHITTON AVE. PHOENIX AZ 85017 |
| STUNTMASTERS INC. | 1398 S. HERON LANE GILBERT AZ 85296 |
| STX, LLC | 1500 BUSH ST. BALTIMORE MD 21230 |
| SUN DEVIL TROPHY AND AWARDS | 2006 E. 5TH STREET, 101 TEMPE AZ 85281 |
| SUN VALLEY MASONRY, INC. | C/O DICKINSON WRIGHT LLP ATTN JOSH GRABEL, ESQ. 1850 N. CENTRAL AVE., SUITE 1400 PHOENIX AZ 85004 |

| Claim Name | Address Information |
|---|---|
| SUN VALLEY MASONRY, INC. | 10828 N. CAVE CREEK RD. PHOENIX AZ 85020 |
| SUNLAND VILLAGE E. WOODSHOP CLUB | 2615 S. FARNSWORTH DR. MESA AZ 85209 |
| SUNSTATE EQUIPMENT | 5552 E. WASHINGTON ST. PHOENIX AZ 85034 |
| SUPERSTAR CAR WASH | 1830 N 95TH AVE PHOENIX AZ 85037 |
| SURF CITY TOURNEYS | 18750 CLARKDALE AVE. ARTESIA CA 90701 |
| SUSIE'S FENCE, INC. | P.O. BOX 6326 GOODYEAR AZ 85338 |
| SUZANNAH NEITZEL | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| SW LAND SERVICES | 11042 N. 24TH AVE., 101 PHOENIX AZ 85029 |
| SWANK MOTION PICTURES INC. | 10795 WATSON RD. SAINT LOUIS MO 63127 |
| SWIRE COCA-COLA, USA | 2600 AIRWAY AVE. KINGMAN AZ |
| SWIRE COCA-COLA, USA | 2600 AIRWAY AVE. KINGMAN AZ 86409 |
| SWISH SPORTS | 3288 BROOKSIDE DR. PROVO UT 84604 |
| T-MOBILE COMMUNICATIONS | 12920 SE 38TH STREET BELLEVUE WA 98006 |
| T2 PEST SERVICES, INC. | 7318 S. 89TH PLACE, 108 MESA AZ 85212 |
| TALLMAN, PRISCILLA | 426 E. PALM STREET LITCHFIELD PARK AZ 85340 |
| TATUM HUMAN PERFORMANCE LLC | 17050 N. THOMPSON PEAK PKWY., 105 SCOTTSDALE AZ 85255 |
| TAYLOR CIRCUS STARS LLC | 3309 N. HERITAGE WAY CHANDLER AZ 85224 |
| TAYLOR FREEZER SALES OF ARIZONA | 2825 E. CHAMBERS ST. PHOENIX AZ 85040 |
| TEAMDAWSON2014 LLC | 2150 W. ALAMEDA RD., 1360 PHOENIX AZ 85085 |
| TECH 24-COMMERCIAL FOODSERVICE REPAIR | P.O. BOX 821360 PHILADELPHIA PA 19182-1360 |
| TENNIS CABANA | 2850 W. CHANDLER BLVD., 11 CHANDLER AZ 85224 |
| TENNIS COURT SUPPLY | 3115 E. LION LANE UNIT 160 SALT LAKE CITY UT 84121 |
| TFORCE FREIGHT | P.O. BOX 650690 DALLAS TX 75265-0690 |
| THE ARIZONA FORUM | 2301 S STEARMAN RD. CHANDLER AZ 85286 |
| THE ARIZONA SPORTS FOUNDATION | 7135 E. CAMELBACK RD., 190 SCOTTSDALE AZ 85251 |
| THE HARTFORD INSURANCE COMPANY | ATTN: LEIGH-ANN MCCOOL 19450 STATE HIGHWAY 249, SUITE 400 HOUSTON TX 77070 |
| THE JAMES AGENCY, INC. | 6240 E. THOMAS RD., 200 SCOTTSDALE AZ 85251 |
| THE ORIGINAL FIT FACTORY | DBA COOL EVENTS 2240 CORPORATE CIRCLE, 160 HENDERSON NV 89074 |
| THE STRATTON LAW FIRM, PLLC | 9375 E SHEA BLVD., SUITE 100 SCOTTSDALE AZ 85260 |
| THE U.S. FINALS | 11500 CHAMPIONS WAY LOUISVILLE KY 40299-2451 |
| TIM LEE ESTEBAN PLLC | 2578 S. ROCKWELL ST. GILBERT AZ 85295 |
| TIN CUP | 9719 N. 5920 WEST HIGHLAND UT 84003 |
| TIXR, INC. | 1337 3RD STREET PROMENADE #200 SANTA MONICA CA 90401 |
| TJM PROMOS DBA PATCHES 4 LESS | 511 NW 48TH OCALA FL 34482 |
| TOP 3 PROMOTIONS | 734 EBERLEIN DR. MAUSTON WI 53948 |
| TOP GUN EVENTS | 21967 W. 83RD ST. SHAWNEE KS 66227 |
| TOP GUN LLC | P.O. BOX 13338 OVERLAND PARK KS 66282 |
| TOURISM AND SPORTS AUTHORITY | D/B/A THE ARIZONA SPORTS AND TOURISM AUTHORITY ATTN: PRESIDENT, CEO, 1 CARDINALS DRIVE GLENDALE CA 85305 |
| TOURISM AND SPORTS AUTHORITY | D/B/A ARIZONA SPORTS & TOURISM AUTHORITY ATTN: PRESIDENT, CEO 1 CARDINALS DRIVE GLENDALE AZ 85305 |
| TOURISM AND SPORTS AUTHORITY | D/B/A THE ARIZONA SPORTS AND TOURISM AUT ATTN: PRESIDENT, CEO 1 CARDINALS DRIVE GLENDALE AZ 85305 |
| TOURNAMENT OF CHAMPIONS INC | 205 E. CARRILLO ST., #218 SANTA BARBARA CA 93101 |
| TOURNAMENT OF CHAMPIONS.ORG | 1224 BEL AIR DR. SANTA BARBARA CA 93105 |
| TOURPRO | 1443 E. WASHINGTON BLVD. PASADENA CA 91104 |
| TOWN OF QUEEN CREEK | 22358 S. ELLSWORTH ROAD QUEEN CREEK AZ 85142 |
| TRACY MCCOCHIE 12U SOFTBALL | 3707 S VINEYARD AVE. GILBERT AZ 85248 |
| TRAFFIC SIGN CORPORATION | 75 S. OWASSO BLVD. W. SAINT PAUL MN 55117 |
| TRAFFICADE SERVICES, LLC | 2533 W. HOLLY ST. PHOENIX AZ 85009 |

| Claim Name | Address Information |
| --- | --- |
| TRI PHX, LLC | 1631 W. GAMBIT TRAIL PHOENIX AZ 85085-5308 |
| TRIBE ATHLETICS | 111 N. SALIMAN RD. CARSON CITY NV 89701 |
| TRIGON SPORTS INTERNATIONAL, INC. | 488 CUMBERLAND ST. MEMPHIS TN 38112 |
| TRIIIEFFECTIVE FITNESS | 3636 E INVERNESS AVE MESA AZ 85206 |
| TRILOGY LACROSSE | 333 WASHINGTON ST., #300 JERSEY CITY NJ 07302 |
| TRINCHERO FAMILY ESTATE | 3070 N. ST. HELENA HWY SAINT HELENA CA 94574 |
| TRIPLE CROWN SPORTS | 3930 AUTOMATION WAY FORT COLLINS CO 80525 |
| TRUE COMPETITOR TRAINING LLC | 9615 E. SILO CIR. FLORENCE AZ 85132 |
| TRULLION, LTD. | 115 W. 18TH ST. NEW YORK NY 10011 |
| TUNE-IN TELEVISION LLC | 6599 E. THOMAS RD., 210 SCOTTSDALE AZ 85251 |
| TUNIE SPORTS LLC | 3857 E. PERKINSVILLE ST. GILBERT AZ 85295 |
| TURF TANK | 1775 W. OAK PKWY., #500 MARIETTA GA 30062 |
| TWO MEN AND A TRUCK | 3400 BELLE CHASE WAY LANSING MI 48911 |
| TYLER SIMONS | C/O LEGACY SPORTS USA, LLC 6321 S. ELLSWORTH RD. MESA AZ 85212 |
| TYRONE STIDHAM | 2074 W. RAINS WAY QUEEN CREEK AZ 85142 |
| TYSON MCGUFFIN SIGNATURE | PICKLEBALL CAMPS 16642 N. SPUR ST. RATHDRUM ID 83858 |
| TYSON MCGUFFIN SIGNATURE PICKLEBALL CAMP | 16642 N. SPUR ST. RATHDRUM ID 83858 |
| U.S. BANK N.A. | 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| U.S. DEPT HEALTH & HUMAN SERVICES | 200 INDEPENDENCE AVE, SW WASHINGTON DC 20201 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | OFFICE OF GENERAL COUNSEL 2310A 1200 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20460 |
| U.S. TRUSTEE'S OFFICE | ATTN LARRY WATSON 230 N. FIRST AVE, STE. 204 PHOENIX AZ 85003-1706 |
| ULINE | 12575 ULINE DR. PLEASANT PRAIRIE WI 53158 |
| ULTIMATE IMAGINATIONS | 100 N. CENTER ST. MESA AZ 85201 |
| ULTIMATE MOBILE WHEEL & TIRE LLC | 15855 N. GREENWAY-HAYDEN LOOP 190 SCOTTSDALE AZ 85260 |
| UMB BANK, N.A. | ATTN: KENNETH HOFFMAN 2777 E. CAMELBACK RD., STE. 350 PHOENIX AZ 85016 |
| UMB BANK, N.A., AS TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET SOUTH, SUITE 1400 MINNEAPOLIS MN 55402 |
| UMB BANK, N.A., AS TRUSTEE | ATTN: KENNETH HOFFMAN 2777 E. CAMELBACK RD., STE. 350 PHOENIX AZ 85016 |
| UMB BANK, N.A., TRUSTEE | ATTN: MICHAEL SLADE 120 SIXTH STREET, SUITE 1400 MINNEAPOLIS MN 55402 |
| UNDERWRITERS OF LLOYDS OF LONDON | 9420 RESEARCH BLVD BLDG 3 SUITE 400 AUSTIN TX 78759 |
| UNIQUE RESTAURANT INNOVATIONS | 1701 E. JACKSON ST. PHOENIX AZ 85034 |
| UNITED RENTALS | 100 FIRST STAMFORD PLACE, 700 STAMFORD CT 06902 |
| UNITED SITE SERVICES | P.O. BOX 660475 DALLAS TX 75266-0475 |
| UNITED SITE SERVICES OF NEVADA, INC. | 2701 SIMMONS ST. NORTH LAST VEGAS CA 89032 |
| UNITED SITE SERVICES OF NEVADA, INC. | 2701 SIMONS STREET NORTH LAS VEGAS NV 89032-3696 |
| UNITED STATES ATTORNEY'S OFFICE | FOR THE DISTRICT OF ARIZONA 40 N. CENTRAL AVENUE, SUITE 1800 PHOENIX AZ 85004-4449 |
| UNITED STATES TREASURY | OFFICE OF THE TREASURER 1500 PENNSYLVANIA AVENUE, NW ROOM 2134 WASHINGTON DC 20220 |
| UNITED VOLLEYBALL SUPPLY LLC | 14615 NE 91ST ST., BUILDING B REDMOND WA 98052 |
| UNITY BASKETBALL | 8108 16TH AVE. NW TULALIP WA 98271 |
| UPKEEP TECHNOLOGIES | 10880 WILSHIRE BLVD. LOS ANGELES CA 90024 |
| US BASKETBALL UNIVERSITY | 6849 WILD STALLION RD. FORT WORTH TX 76126 |
| US DEPARTMENT OF LABOR | S-2521 200 CONSITUTION AVE, NW WASHINGTON DC 20210 |
| USA DODGEBALL | 2930 COWLEY WAY UNIT 311 SAN DIEGO CA 92117 |
| USAP SOUTHWEST REGION NON-PROFIT | LARRY LITE 714 PARKLAND CIR. SE ALBUQUERQUE NM 87108 |
| USAP SOUTHWEST REGION NONPROFIT | ATTN: LARRY LITE 714 PARKLAND CIR. SE ALBUQUERQUE NM 87108 |
| USMC | 7515 W. ENCANTO BLVD. STE 5 PHOENIX AZ 85035 |

| Claim Name | Address Information |
|---|---|
| USSSA/GSL | 5800 STADIUM PKWY. MELBOURNE FL 32940 |
| VAIL SOCCER CLUB | 8110 S. HOUGHTON RD., #158 VAIL AZ 85641 |
| VALLEY TOYOTA DEALERS ASSOCIATION, INC. | 14850 N. SCOTTSDALE RD. STE 500 SCOTTSDALE AZ 85254 |
| VAN CHEVROLET | 8585 E. FRANK LLYOD WRIGHT BLVD. SCOTTSDALE AZ 85260 |
| VANESSA R MILLER | 8915 E. GUADALUPE RD APT# 2056 MESA AZ 85212 |
| VARSITY CHEER | 511 WESTFIELD AVE. CHURCH HILL TN 37642 |
| VARSITY SPIRIT, LLC | 6745 LENOX CENTER CT STE 300 MEMPHIS TN 38115 |
| VAUGHAN GROUP, LLC | 8734 E. JAEGAR ST. MESA AZ 85207 |
| VENTURES ENDURANCE LLC | 26 BUTLER RD. MENDON MA 01756 |
| VERIZON WIRELESS | 1 1 VERIZON PL ALPHARETTA GA 30004 |
| VERTUCCIO FARMS | 4011 S. POWER RD. MESA AZ 85212 |
| VIBE FASTPITCH SOFTBALL INC. | 1525 S HIGLEY ROAD, STE 104 GILBERT AZ 85296 |
| VIENNA BEEF | 2501 N. DAMEN AVENUE CHICAGO IL 60647 |
| VITA MESA | 1 N. MCDONALD 209 MESA AZ 85201 |
| VOLLEY4LIFE | 19653 S. 193RD ST. QUEEN CREEK AZ 85142 |
| VOODDOO | 17 RUE HENRY MONNIER 75009 FRANCE |
| VORTEX LAX | 975 RIGGS RD., #12-156 CHANDLER AZ 85249 |
| VOS CHEER | 6345 N. 15TH ST. PHOENIX AZ 85014 |
| WALTERS & WOLF CONSTRUCTION SPECIALITIES | 889 N. COLORADO ST. GILBERT AZ 85233-2408 |
| WALTERS & WOLF CONSTRUCTION SPECIALTIES | C/O JENNINGS STROUSS & SALMON PLC ATTN JACK SESTAK, ESQ. ONE EAST WASHINGTON STREET, SUITE 1900 PHOENIX AZ 85004-2554 |
| WALTERS & WOLF CONSTRUCTION SPECIALTIES | 889 N. COLORADO ST. GILBERT AZ 85233-2408 |
| WALTZ CONTRUCTION | 449 S. 48TH STREET TEMPE AZ 85281 |
| WARREN BO DANIELS | 1175 PEACHTREE ST, NE SUITE 1000 ATLANTA GA 30361 |
| WASTE MANAGEMENT | 800 CAPITOL ST. SUITE 3000 HOUSTON TX 77002 |
| WASTE RENTALS | 20221 E MESQUITE STEET MESA AZ 85212 |
| WEISS BROWN, PLLC | 6263 N. SCOTTSDALE RD., 340 SCOTTSDALE AZ 85250 |
| WEST COAST PREMIER | 13504 NE 84TH ST. #103-262 VANCOUVER WA 98682 |
| WEST COAST PREMIER TOURNAMENTS | 1087 LEWES RIVER RD., 348 WOODLAND WA 98674 |
| WHOLESALE FLOORS | 8855 N. BLACK CANYON HWY. PHOENIX AZ 85021 |
| WHOLESALE FLOORS LLC | C/O LEWIS ROCA ROTHGERBER CHRISTIE, LLP ATTN FRANCES HAYNES, MICHAEL BROWN 201 EAST WASHINGTON STREET, SUITE 1200 PHOENIX AZ 85004 |
| WHOLESALE FLOORS LLC | 8855 N. BLACK CANYON HWY. PHOENIX AZ 85021 |
| WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | 9601 WILSHIRE BLVD., 3RD FLOOR BEVERLY HILLS CA 90210 |
| WILLIAM R. HARKNESS IV | 6324 S. BLAKE ST. GILBERT AZ 85298 |
| WILSON SPORTING GOODS CO. | 130 E. RANDOLPH ST., 600 CHICAGO IL 60601-6164 |
| WILSON TROPHY CO OF CALIFORNIA | 1724 FRIENZA AVE. SACRAMENTO CA 95815 |
| WINGS OF STRENGTH | 2025 S. AIRPORT BLVD. CHANDLER AZ 85286 |
| WORLD CHEER CO | 2210 AVIAN LOOP KISSIMMEE FL 34741 |
| WORLD CLASS CHEER | 6433 TOPANGA CANYON BLVD. CANOGA PARK CA 91303 |
| WORLD PICKLEBALL TOUR | 22 E. GAY ST. COLUMBUS OH 43215 |
| WYOMING SOCCER ASSOCIATION | 777 OVERLAND TRAIL, #132 CASPER WY 82601 |
| YK SPORTS, LLC | 1755 N. 31ST 274 PHILADELPHIA PA 19122 |
| ZIPPY ENTERTAINMENT | 645 E. KYLE DR. GILBERT AZ 85296 |
| ZOPPE FAMILY INC. | 1804 S. RACINE AVE. CHICAGO IL 60608 |

| Claim Name | Address Information |
|------------|---------------------|

**Total Creditor count  792**