# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF ARIZONA

| In Re. | § | Case No. 23-02832 |
|---|---|---|
| LEGACY CARES, INC. | § | |
| | § | |
| Debtor(s) | § | ☐ Jointly Administered |

# Monthly Operating Report                                           Chapter 11

Reporting Period Ended: 03/31/2024                    Petition Date: 05/01/2023

Months Pending: 11                    Industry Classification: 7 1 3 9

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):          4

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☒ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Keith Bierman                              KEITH BIERMAN, CHIEF RESTRUCTUR. OFFICER
Signature of Responsible Party                 Printed Name of Responsible Party

04/19/2024                                     MCA Financial Group, Ltd.
Date                                           4909 N. 44th St. Phoenix, AZ 85018
                                               Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)

LEGACY CARES, INC.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $1,112,434 | |
| b. Total receipts (net of transfers between accounts) | $51 | $18,596,013 |
| c. Total disbursements (net of transfers between accounts) | $6,266 | $19,056,614 |
| d. Cash balance end of month (a+b-c) | $1,106,219 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $18,376,684 |
| f. Total disbursements for quarterly fee calculation (c+e) | $6,266 | $37,433,298 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $48,125 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $48,125 |
| c. Inventory ( Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d. Total current assets | $1,665,357 |
| e. Total assets | $1,703,818 |
| f. Postpetition payables (excluding taxes) | $25,208,527 |
| g. Postpetition payables past due (excluding taxes) | $16,620,611 |
| h. Postpetition taxes payable | $511,000 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $25,719,527 |
| k. Prepetition secured debt | $310,192,751 |
| l. Prepetition priority debt | $49,038 |
| m. Prepetition unsecured debt | $22,211,428 |
| n. Total liabilities (debt) (j+k+l+m) | $358,172,744 |
| o. Ending equity/net worth (e-n) | $-356,468,926 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $19,725,023 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $18,153,224 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $1,571,799 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $0 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $0 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $2,646 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $1,777,056 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $2,064 | |
| k. Profit (loss) | $-1,781,766 | $-228,399,394 |

UST Form 11-MOR (12/01/2021)

**Part 5: Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | $2,000 | $5,215,130 | $600,967 | $5,215,130 |
| | | *Itemized Breakdown by Firm* | | | | |
| | | Firm Name | Role | | | |
| | i | Warner Angle Jackson & Forma | Lead Counsel | $0 | $561,432 | $80,618 | $561,432 |
| | ii | Papetti Samuels Weiss McKirga | Co-Counsel | $0 | $353,748 | $52,926 | $353,748 |
| | iii | Slania Law Pllc | Co-Counsel | $0 | $37,620 | $0 | $37,620 |
| | iv | MCA Financial Group, Ltd. | Financial Professional | $0 | $1,185,520 | $240,982 | $1,185,520 |
| | v | Miller Buckfire & Co., LLC | Other | $0 | $1,835,101 | $0 | $1,835,101 |
| | vi | Epiq Corporate Restructuring, L | Other | $0 | $192,667 | $26,114 | $192,667 |
| | vii | Pachulski Stang Ziehl & Jones L | Other | $0 | $401,782 | $77,713 | $401,782 |
| | viii | AlixPartners, LLP | Other | $0 | $281,417 | $14,675 | $281,417 |
| | ix | Covington & Burling, LLP | Other | $0 | $228,831 | $0 | $228,831 |
| | x | The Burgess Law Group | Other | $0 | $29,073 | $0 | $29,073 |
| | xi | Burch & Cracchiolo, P.A. | Other | $0 | $105,940 | $105,940 | $105,940 |
| | xii | BOSS Advisors | Other | $2,000 | $2,000 | $2,000 | $2,000 |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

| | | | | |
|---|---|---|---|---|
| xxxvii | | | | |
| xxxvii | | | | |
| xxxix | | | | |
| xl | | | | |
| xli | | | | |
| xlii | | | | |
| xliii | | | | |
| xliv | | | | |
| xlv | | | | |
| xlvi | | | | |
| xlvii | | | | |
| xlviii | | | | |
| xlix | | | | |
| l | | | | |
| li | | | | |
| lii | | | | |
| liii | | | | |
| liv | | | | |
| lv | | | | |
| lvi | | | | |
| lvii | | | | |
| lviii | | | | |
| lix | | | | |
| lx | | | | |
| lxi | | | | |
| lxii | | | | |
| lxiii | | | | |
| lxiv | | | | |
| lxv | | | | |
| lxvi | | | | |
| lxvii | | | | |
| lxviii | | | | |
| lxix | | | | |
| lxx | | | | |
| lxxi | | | | |
| lxxii | | | | |
| lxxiii | | | | |
| lxxiv | | | | |
| lxxv | | | | |
| lxxvi | | | | |
| lxxvii | | | | |
| lxxvii | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | $0 | $74,093 | $0 | $74,093 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| i | | Kevin Royal | Financial Professional | $0 | $74,093 | $0 | $74,093 |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

| xv | | | | | |
|----|---|---|---|---|---|
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxvii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | $0 | $0 | $0 | $0 |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $0 | $17,128 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $511,000 | $511,000 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $172,969 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt?  (if yes, see Instructions) | Yes ○ | No ● |
| b. | Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions) | Yes ○ | No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ○ | No ● |
| d. | Are you current on postpetition tax return filings? | Yes ● | No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● | No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● | No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● | No ○   N/A ○ |

i.   Do you have:

| | | |
|---|---|---|
| Worker's compensation insurance? | Yes ○ | No ● |
|     If yes, are your premiums current? | Yes ○ | No ○   N/A ●   (if no, see Instructions) |
| Casualty/property insurance? | Yes ○ | No ● |
|     If yes, are your premiums current? | Yes ○ | No ○   N/A ●   (if no, see Instructions) |
| General liability insurance? | Yes ○ | No ● |
|     If yes, are your premiums current? | Yes ○ | No ○   N/A ●   (if no, see Instructions) |

| | | | |
|---|---|---|---|
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● | No ○ |

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ● |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
|---|---|
| /s/ Keith Bierman | Keith Bierman |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Chief Restructuring Officer | 04/19/2024 |
| Title | Date |



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name

LEGACY CARES, INC.

Case No. 23-02832



Bankruptcy1to50



Bankruptcy51to100



NonBankruptcy1to50



NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                                                                    11



PageThree

PageFour

**LEGACY CARES, INC.**
**CASE NO. 23-02832**
**MARCH 2024 BANK ACCOUNT ACTIVITY**

*Bank Accounts In Use:*

**ROLLFORWARD PER BANK REC/ GENERAL LEDGER**

| Financial Institution | Account Name | Last 4 Acct No. | Type | Purpose | Beg Bal | Receipts | Disbursements | Ending Balance | |
|---|---|---|---|---|---|---|---|---|---|
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP 02832 Op Acct | 9635 | Checking | Disburse funds for operational expenses | 643,675.76 | - | (6,187.47) | 637,488.29 | |
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP 02832 F&B Acct | 9643 | Checking | Collect revenue from food & beverage sales via POS system | - | - | - | - | ** |
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP 02832 Tick Acct | 9651 | Checking | Collect revenue from ticketing system, receive event deposits, disburse 3rd party renters/ promoters | - | - | - | - | ** |
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP Sponsorship Acct | 9678 | Checking | Collect revenue from sports events, sponsorships and M&O (formerly titled 'Revenue' Acct) | 471.23 | 34.20 | - | 505.43 | ** |
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP Special Events Account | 9686 | Checking | Retitled to Special Events in July; formerly Sales Tax Acct *(tax now paid through Elite)* | - | - | - | - | ** |
| UMB Bank, N.A. | Legacy Cares, Inc. DIP Donation Account | 6227 | Checking | Receive general donations | 32,947.79 | - | (78.13) | 32,869.66 | |
| UMB Bank, N.A. | Legacy Cares Chp. 11 DIP 02832 UTL Acct | 3333 | Checking | Utility account opened, but unused to date | 30,500.00 | - | - | 30,500.00 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Certificate of Deposit | 8330 | Restricted CD | Funds held for potential future workers' comp claims related to facility construction, as required by insurer | 400,394.52 | - | - | 400,394.52 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Bond Fund | 3666.1 | Restricted Bond Related | IDA Bond Trustee Controlled | 2,414.02 | 8.99 | - | 2,423.01 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Tax & Insurance Fund | 3666.4 | Restricted Bond Related | IDA Bond Trustee Controlled- zero bal/ activity | - | - | - | - | |
| UMB Bank, N.A. | Legacy Cares, Inc. Expense Fund | 3666.5 | Restricted Bond Related | IDA Bond Trustee Controlled- zero bal/ activity | - | - | - | - | |
| UMB Bank, N.A. | Legacy Cares, Inc. Operating Reserve Fund | 3666.6 | Restricted Bond Related | IDA Bond Trustee Controlled | 61.53 | 0.29 | - | 61.82 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Repair & Replacement Fund | 3666.7 | Restricted Bond Related | IDA Bond Trustee Controlled- zero bal/ activity | - | - | - | - | |
| UMB Bank, N.A. | Legacy Cares, Inc. Surplus Fund | 3666.8 | Restricted Bond Related | IDA Bond Trustee Controlled- zero bal/ activity | - | - | - | - | |
| UMB Bank, N.A. | Legacy Cares, Inc. Project Fund | 3666.9 | Restricted Bond Related | IDA Bond Trustee Controlled- zero bal/ activity | - | - | - | - | |
| UMB Bank, N.A. | Legacy Cares, Inc. Capitalized Interest Fund | 3666.10 | Restricted Bond Related | IDA Bond Trustee Controlled | 9.98 | - | - | 9.98 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Series 2020 Project Money Market Fund | 3666.13 | Restricted Bond Related | IDA Bond Trustee Controlled | 15.56 | - | - | 15.56 | |
| UMB Bank, N.A. | Legacy Cares, Inc. Insurance & Condemnation Proceeds Fund | 3666.14 | Restricted Bond Related | IDA Bond Trustee Controlled | 1,943.36 | 7.25 | - | 1,950.61 | |
| **SUBTOTAL - DEBTOR'S FUNDS ONLY** | | | | | $ 1,112,433.75 | $ 50.73 | $ (6,265.60) | $ 1,106,218.88 | |
| LESS: TRANSFERS BETWEEN ACCOUNTS | | | | | - | - | - | | |
| **TOTAL, NET OF TRANSFERS** | | | | | **$ 1,112,433.75** | **$ 50.73** | **$ (6,265.60)** | **$ 1,106,218.88** | |

** Sale of Debtor's assets closed on December 14, 2023; however, these accounts continue to receive some cash deposits post-closing that is the property of the Buyer. The cash balance per bank statement is recorded on Debtor's balance sheet, with an offsetting payable to the Buyer's Operator for any activity and post-Closing balance.

**LEGACY CARES, INC.**
**CASH RECEIPTS DETAIL**
**MARCH 2024**

| BANK ACCOUNT | TYPE | DATE | DOC NO. | NAME | MEMO | AMOUNT |
|---|---|---|---|---|---|---|
| UMB 9678 - Sponsorship | | 03/11/2024 | 58 | Fromuth Tennis | Non-Debtor funds deposited | **34.20** |
| 153666.1 Bond Fund | General Journal | 03/01/2024 | 1 | UMB Bank | Dividend income - March | **8.99** |
| 153666.6 Operating Reserve Fund | General Journal | 03/01/2024 | 6 | UMB Bank | Dividend income - March | **0.29** |
| 153666.14 Ins & Cond Proc Fund | General Journal | 03/01/2024 | 8 | UMB Bank | Dividend income - March | **7.25** |

**SUBTOTAL CASH RECEIPTS FOR THE MONTH** $ __50.73__

& - Less: Transfers Between Accounts -
**NET CASH RECEIPTS FOR THE MONTH** $ __50.73__

**LEGACY CARES, INC.**
**CASH DISBURSEMENTS DETAIL**
**MARCH 2024**

| BANK ACCOUNT | TYPE | DATE | DOC NO. | NAME | MEMO | AMOUNT | |
|---|---|---|---|---|---|---|---|
| UMB X9635 | General Journal | 03/27/2024 | 9 | UMB Bank | Bank Service Charge | $ (2,567.47) | |
| UMB X9635 | General Journal | 03/27/2024 | 9 | BOSS Advisors | professional fees - 1099 prep | (2,000.00) | @ |
| UMB X9635 | General Journal | 03/27/2024 | 9 | Ontra | contract services | (1,620.00) | |
| **Total - UMB X9635** | | | | | | **(6,187.47)** | |
| | | | | | | | |
| UMB X6227 | General Journal | 03/04/2024 | 57 | UMB Bank | Bank Service Charges | **(78.13)** | |

**SUBTOTAL CASH DISBURSEMENTS FOR THE MONTH**                                $ **(6,265.60)**

& - Less: Transfers Between Accounts                                                              -
**NET CASH DISBURSEMENTS FOR THE MONTH**                                    $ **(6,265.60)**

@ Identifies approved payment from Debtor's bank account to professionals during the month.

|  | Mar 31, 24 |  |
|---|---|---|
| **ASSETS** |  |  |
| **Current Assets** |  |  |
| **Checking/Savings** |  |  |
| **UMB 3333** | $ 30,500.00 |  |
| **ESG Bank Accounts** |  |  |
| **UMB X9678 - Revenue** | 505.43 |  |
| **Total ESG Bank Accounts** | 505.43 |  |
| **UMB X6227** | 32,869.66 |  |
| **UMB X9635** | 637,488.29 |  |
| **153666.10 Cap Interest Fund** |  |  |
| **Money Markets and Cash** | 9.98 |  |
| **Total 153666.10 Cap Interest Fund** | 9.98 |  |
| **153666.1 Bond Fund** |  |  |
| **Money Market and Cash** | 2,423.01 |  |
| **Total 153666.1 Bond Fund** | 2,423.01 |  |
| **153666.2 Debt Svc Reserve Fund** |  |  |
| **Money Markets and Cash** | 151,675.88 |  |
| **Fixed Income Securities** | 5,213,114.70 | *Creditor Controlled* |
| **Total 153666.2 Debt Svc Reserve Fund** | 5,364,790.58 | *Restricted Funds* |
| **153666.3 Revenue Fund** |  |  |
| **Money Markets and Cash** | 2,426,316.17 | *Creditor Controlled* |
| **Total 153666.3 Revenue Fund** | 2,426,316.17 | *Restricted Funds* |
| **15666.13 Project Money Mkt Fund** |  |  |
| **Money Markets and Cash** | 15.56 |  |
| **Total 15666.13 Project Money Mkt Fund** | 15.56 |  |
| **153666.14 Ins & Cond Proc Fund** |  |  |
| **Money Markets and Cash** | 1,950.61 |  |
| **Total 153666.14 Ins & Cond Proc Fund** | 1,950.61 |  |
| **153666.6 Operating Reserve Fund** |  |  |
| **Money Markets and Cash** | 61.82 |  |
| **Total 153666.6 Operating Reserve Fund** | 61.82 |  |
| **Investment** |  |  |
| **Certificate of Dep Restricted** | 400,394.52 |  |
| **Total Investment** | 400,394.52 |  |
| **Total Checking/Savings** | 8,897,325.63 |  |
| **Other Current Assets** |  |  |
| **Escrow Account** | 511,013.27 |  |
| **11000-E · Accounts Receivable - ESG** | 48,125.00 |  |
| **Total Other Current Assets** | 559,138.27 |  |
| **Total Current Assets** | 9,456,463.90 |  |

| | Mar 31, 24 | |
|---|---:|---|
| **Other Assets** | | |
| **Professional Fee Retainers** | 38,460.50 | |
| **Deferred IT Advisory Fee Asset** | 912,500.00 | *Excluded* |
| **Bond Issuance Costs** | | |
| **Legal, Title, Other** | | |
| **Legal, Title, Other Cost - 2020** | 2,121,467.61 | |
| **Legal, Title, Other Cost - 2021** | 526,337.00 | |
| **Accumulated Amortization** | | |
| **Series 2020A-1 & Series 2020A-2** | -433,609.66 | |
| **Series 2020B** | -21,301.70 | |
| **Series 2020C** | -97,068.03 | |
| **Series 2021A** | -25,574.77 | |
| **Series 2021B** | -92,205.26 | |
| **Total Accumulated Amortization** | -669,759.42 | |
| **Total Legal, Title, Other** | 1,978,045.19 | |
| **Original Issue Discount** | | |
| **Series 2020A Tax Exempt Cost** | 1,649,600.00 | |
| **Series 2020B Taxable Cost** | 109,124.81 | |
| **Series 2020C Tax Exmpt Trbo Cst** | 310,000.00 | |
| **Accumulated Amortization** | | |
| **Series 2020A-2** | -202,179.47 | |
| **Series 2020B** | -39,765.90 | |
| **Series 2020C** | -114,621.80 | |
| **Total Accumulated Amortization** | -356,567.17 | |
| **Total Original Issue Discount** | 1,712,157.64 | |
| **Underwriter's Discount** | | |
| **Series 2020A Tax Exempt Cost** | 2,142,872.25 | |
| **Series 2020B Taxable Cost** | 2,560,595.74 | |
| **Series 2020C Tax Exmpt Trbo Cst** | 311,932.01 | |
| **Series 2021 A Tax Exempt** | 360,782.81 | |
| **Series 2021B Taxable** | 299,217.19 | |
| **Accumulated Amortization** | | |
| **Series 2020A-1,2** | -514,796.05 | |
| **Series 2020B** | -946,774.88 | |
| **Series 2020C** | -115,336.27 | |
| **Series 2021A** | -26,056.47 | |
| **Series 2021B** | -79,048.97 | |
| **Total Accumulated Amortization** | -1,682,012.64 | |
| **Total Underwriter's Discount** | 3,993,387.36 | |
| **Total Bond Issuance Costs** | 7,683,590.19 | |

|  | Mar 31, 24 |  |
|---|---|---|
| **Total Other Assets** | 8,634,550.69 |  |
| **TOTAL ASSETS** | **$    18,091,014.59** |  |
| **LIABILITIES & EQUITY** |  |  |
| **Liabilities** |  |  |
| **Current Liabilities** |  |  |
| **Accounts Payable** |  |  |
| 20000 · Accounts Payable | 7,586,454.31 | *Pre-petition* |
| 21010 · Accounts Payable - From LS USA | 7,006,624.18 | *Pre-petition* |
| **Total Accounts Payable** | 14,593,078.49 |  |
| **Other Current Liabilities** |  |  |
| 20043 · Parking Liability-interco Elite | 3,449,601.17 | *Pre and post-petition* |
| **Accrued Expenses - LC** | 807,029.14 | *Prof, mgmt fees, Spec Tax* |
| 20800 · Interest Payable | 3,000,000.00 | *Excluded* |
| 20000-1 · Accrued Expenses - from LS USA |  |  |
| 20045 · Accrued Commissions | 223,026.14 |  |
| Total 20000-1 · Accrued Expenses - from LS USA | 223,026.14 | *Pre-petition* |
| **Loan Payable - ST** |  |  |
| **Icing Investment Judgment** |  |  |
| Loan | 2,411,015.78 |  |
| Accrued Interest | 179,881.49 |  |
| **Total Icing Investment Judgment** | 2,590,897.27 |  |
| **Total Loan Payable - ST** | 2,590,897.27 |  |
| **Due to/from Elite Sports Group** | -837,277.57 | *Pre and post- petition* |
| **Due to/from Legacy Sports USA** | 1,674,865.48 | *Pre-petition* |
| **Accrued Bond Interest Payable** |  |  |
| Series 2020A-1 & Series 2020A-2 | 25,445,792.25 |  |
| Series 2020B | 1,072,575.00 |  |
| Series 2020C | 3,661,875.00 |  |
| Series 2021A | 3,380,475.00 |  |
| Series 2021B | 80,499.86 |  |
| **Total Accrued Bond Interest Payable** | 33,641,217.11 |  |
| **Total Other Current Liabilities** | 44,549,358.74 |  |
| **Total Current Liabilities** | 59,142,437.23 |  |
| **Long Term Liabilities** |  |  |
| Series 2020 AIDA - Rev Bonds |  |  |
| Series 2020A - Tax Exempt |  |  |
| Series 2020A-1 - Rev Bonds | 48,000,000.00 |  |
| Series 2020A-2 - Rev Bonds | 164,960,000.00 |  |
| **Total Series 2020A - Tax Exempt** | 212,960,000.00 |  |
| Series 2020B - Taxable | 6,810,000.00 |  |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
# Balance Sheet
**As of March 31, 2024**

|  | Mar 31, 24 |  |
|---|---:|---|
| **Series 2020C - Tax Exempt Turbo** | 31,000,000.00 | |
| **Total Series 2020 AIDA - Rev Bonds** | 250,770,000.00 | |
| **Series 2021 AIDA Rev Bonds** | | |
| **Series 2021 A Tax Exempt Bonds** | 32,425,000.00 | |
| **Series 2021 B Taxable Bonds** | 575,000.00 | |
| **Total Series 2021 AIDA Rev Bonds** | 33,000,000.00 | |
| **Deferred IT Advisory FeePayable** | 912,500.00 | *Excluded* |
| **Total Long Term Liabilities** | 284,682,500.00 | |
| **Total Liabilities** | $ 343,824,937.23 | |
| **Equity** | | |
| **32000-1 · Retained Earnings -Pre-Petition** | -88,506,105.59 | |
| **32000 · Retained Earnings** | -231,074,238.69 | |
| **Net Income** | -6,153,578.36 | |
| **Total Equity** | -325,733,922.64 | |
| **TOTAL LIABILITIES & EQUITY** | $ 18,091,014.59 | |
| | - | |

**Reconciliation to MOR:**
**ASSETS -**
  **Excluded:**

| | |
|---|---:|
| Debt Service Reserve Cash | (5,763,689.62) |
| Revenue Fund Cash | (2,407,617.75) |
| Deferred IT Advisory Fee | (912,500.00) |
| Bond Issuance Costs | (7,810,129.23) |
| **Total Assets Reported on MOR** | $ 2,395,975.47 |

**LIABILITIES -**
  **Excluded:**

| | |
|---|---:|
| OVG Suspense liability | (3,000,000.00) |
| Deferred IT Advisory Fee | (912,500.00) |
| **Added:** | |
| UMB Post Default Advances (pre) | 9,260,266.84 |
| DIP Advances (post) | 9,000,040.00 |
| **Total Liabilities Reported on MOR** | $ 358,172,744.07 |
| | - |

**\*\* Note that Due To/From Operator accounts and Operator's employee-related accruals are subject to ongoing account reconciliations and will adjust in subsequent months' reporting.**

**Debtor expects to receive $122,540.37 from ESG/AA once the settlement regarding the 'Spare Funds' is approved by the court.**

**SUMMARY OF POST-PETITION PAYABLES**
**MARCH 2024 OPERATING REPORT**

| Part 2.f. Post petition Payables (Excluding Taxes) | Balance at 3/31/24 | Additional Description |
|---|---|---|
| Post Petition AP | $ - | Post-petition operating payables paid in full by Cares. |
| Post Petition Other Accrued Expenses | 35,000 | Post-petition management fees accrued. |
| Post Petition Net Due To (From) Mgmt. Company | (708,153) | This represents the running net balance of all cash transfers to and from ESG and Cares. For example, if Cares wires funds to ESG for payment of park payables, the entry is DR: this account and CR: cash. The net of all month-end B/S and P&L transfer entries is also recorded here. These balances are subject to ongoing reconciliations that will be reflected in subsequent months' operating reports. |
| DIP Advances - Transferred from DSRF to ESG | 1,143,696 | Funds were transferred directly from the Debt Service Reserve Fund to ESG and other third parties. |
| DIP Advances - Transferred from UMB to Cares | 7,856,344 | Accumulated DIP borrowings funded directly to Debtor. |
| Post Petition Accrued Interest (bonds) | 16,478,733 | Accrued but unpaid bond interest. |
| Post Petition Accrued Int Other (Icing Settlement) | 141,878 | Accrued but unpaid Icing settlement interest. |
| Reorganization expenses | 261,029 | Accrued but unpaid professional fees. |
| **Total Post Petition Payables Presented on MOR** | **$ 25,208,527** | |

*Note that accrued Speculative Builder's Tax of $511,000 restulting from the asset sale is included in Post Petition Taxes Payable in the Operating Report.*

|  | Mar 24 |  |
|---|---:|---|
| **Ordinary Income/Expense** |  |  |
| **Expense** |  |  |
| **Administrative Operating Exp** |  |  |
| **Bank Service Charges** | $ 2,645.60 |  |
| **Total Administrative Operating Exp** | 2,645.60 |  |
| **Total Expense** | 2,645.60 |  |
| **Net Ordinary Income** | -2,645.60 |  |
| **Other Income/Expense** |  |  |
| **Other Income** |  |  |
| **Interest - Bank** | 2.03 |  |
| **Interest - Fund** |  |  |
| **Debt Svc Reserve Fund** | 7,432.50 |  |
| **Total Interest - Fund** | 7,432.50 | *Related to Excluded Assets* |
| **Unrealized Gain/Loss Mkt Value** |  |  |
| **DebtSvc Reserve Fund** | 4,515.80 |  |
| **Total Unrealized Gain/Loss Mkt Value** | 4,515.80 | *Related to Excluded Assets* |
| **Dividend** |  |  |
| **Project Fund** | 0.29 |  |
| **Bond Fund** | 9.00 |  |
| **Debt Service Reserve Fund** | 1,944.46 | *Related to Excluded Assets* |
| **Revenue Fund** | 9,044.51 | *Related to Excluded Assets* |
| **Ins & Cond Proceeds Fund** | 7.25 |  |
| **Total Dividend** | 11,005.51 |  |
| **Total Other Income** | 22,955.84 |  |
| **Other Expense** |  |  |
| **Restructuring Exp. Bondholder's** | 79,425.73 | *Related to Excluded Assets* |
| **Restructuring Expense** | 2,063.97 |  |
| **Icing Legal Settlement** | 13,089.97 |  |
| **Amortization Expense** |  |  |
| **Bond Issuance Cost Series 2020A** | 9,836.60 |  |
| **Bond Issuance Cost Series 2020B** | 484.13 |  |
| **Bond Issuance Cost Series 2020C** | 2,203.82 |  |
| **Bond Issuance Cost Series 2021A** | 799.21 |  |
| **Bond Issuance Cost Series 2021B** | 2,209.44 |  |
| **Total Amortization Expense** | 15,533.20 | *Related to Excluded Assets* |
| **Bond Interest Expense** |  |  |
| **Tax Exempt Series 2020A** | 1,342,285.00 |  |
| **Tax-Exempt Series 2020B** | 73,517.40 |  |
| **Series 2020C** | 179,601.32 |  |
| **Series 2021A** | 161,977.17 |  |

|  | Mar 24 |
|---|---|
| **Series 2021B** | 6,603.86 |
| **Total Bond Interest Expense** | 1,763,984.75 |
| **Total Other Expense** | 1,874,097.62 |
| **Net Other Income** | -1,851,141.78 |
| **Net Income** | **$ (1,853,787.38)** |
|  |  |
| **Less:  Excluded expenses** |  |
| **Bond Issuance costs amortization** | 15,533.20 |
| **Debt Service and Revenue Funds Net Income** | (22,937.27) |
| **Bondholder Reoganization costs - paid from DSRF** | 79,425.73 |
|  |  |
| **Net Loss Reported on MOR** | **$ (1,781,765.72)** |

**LEGACY CARES, INC.**
**A/R Aging Summary**
**As of March 31, 2024**

**Per Elite Sports records, as former Operator**

| Customer | Current | 3/1/2024 - 3/31/2024 (30) | 2/1/2024 - 2/29/2024 (60) | 1/1/2024 - 1/31/2024 (90) | Before 1/1/2024 (>90) | Total |
|---|---|---|---|---|---|---|
| | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance |
| 17 Lerner & Rowe | $0.00 | $0.00 | $0.00 | $0.00 | $64,500.00 | $64,500.00 |
| 48 Valley Toyota Dealers | $0.00 | $0.00 | $0.00 | $0.00 | $131,250.00 | $131,250.00 |
| **Total** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$195,750.00** | **$195,750.00** |

**Per Legacy Sports records, as former Operator**

| Customer | Current | 3/1/2024 - 3/31/2024 (30) | 2/1/2024 - 2/29/2024 (60) | 1/1/2024 - 1/31/2024 (90) | Before 1/1/2024 (>90) | Total |
|---|---|---|---|---|---|---|
| | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance |
| 13063 Casino Arizona/Talking Stick Resort | $0.00 | $0.00 | $0.00 | $0.00 | $90,525.00 | $90,525.00 |
| **Total** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$90,525.00** | **$90,525.00** |

| | | |
|---|---|---|
| Combined A/R - 100% > 90 Days | $ 286,275.00 | $ 286,275.00 |
| Less: Allowance for Uncollectible Accounts | $ (238,150.00) | $ (238,150.00) |
| **Net Accounts Receivable - 100%> 90 Days** | **$ 48,125.00** | **$ 48,125.00** |



**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

Statement Period Start: March 1, 2024
Statement Period End: March 31, 2024
Page 1 of 3

RETURN SERVICE REQUESTED

00014754 TUMBDS01033024035427 01 000000000 0014764 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
OPERATING ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

**Customer Service Phone:**
1.866.204.3913

**Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

**UMB.com**



Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

**UMB**

---

## COMMERCIAL CHECKING

### Account Number: **xxxxxx9635**

**Account Title(s):**   **LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**OPERATING ACCOUNT**



**MEMBER FDIC**

EQUAL HOUSING LENDER



**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.





## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$643,675.76** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (2) | $3,620.00 | | |
| - Service Charges and Fees | $2,567.47 | | |
| **Ending Balance as of 03/31/2024** | **$637,488.29** | | |

## Transaction Detail

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Mar 04 | ANALYSIS SERVICE CHARGE(S) | | 2,567.47 |
| Mar 27 | WIRE TRANSFER WITHDRAWAL 00327014700 | | 2,000.00 |
| Mar 27 | WIRE TRANSFER WITHDRAWAL 00327014708 | | 1,620.00 |
| **Totals** | | **$0.00** | **$6,187.47** |

## End of Day - Current Balance

| Date | Balance | Date | Balance |
|---|---|---|---|
| Mar 04 | 641,108.29 | Mar 27 | 637,488.29 |

00014754 0086136 0003-0003



M E M B E R
FDIC



**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

Statement Period Start: March 1, 2024
Statement Period End: March 31, 2024
Page 1 of 3

RETURN SERVICE REQUESTED

00014755 TUMBDS01033024035427 01 000000000 0014765 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
FOOD AND BEVERAGE ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

 **Customer Service Phone:**
1.866.204.3913

 **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

**UMB.com**



Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

---

## COMMERCIAL CHECKING

**Account Number: xxxxxx9643**

**Account Title(s):** 
**LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**FOOD AND BEVERAGE ACCOUNT**



**MEMBER FDIC**

EQUAL HOUSING LENDER



**Terms and Conditions**

All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.

00014755 0086138 0002-0003



0001 7 0086138 0002 0003 TUMBDS01033024035427 01  L  00014765



## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$0.00** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $0.00 | | |
| **Ending Balance as of 03/31/2024** | **$0.00** | | |

0014755 0086139 0003-0003



MEMBER
FDIC

EQUAL HOUSING LENDER

0001 4755 0086139 0003-0003 TUMBDS010330240035427 01  L  00014765



**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

RETURN SERVICE REQUESTED

00014756 TUMBDS01033024035427 01 000000000 0014766 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
TICKETING ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

 **Customer Service Phone:**
1.866.204.3913

✉ **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

🖥  **UMB.com**

Right-sized business loans and lines
of credit. We are ready to help you grow
your business with confidence.

Learn more at
**UMB.com/Business-Lending**

**UMB**

---

## COMMERCIAL CHECKING

**Account Number: xxxxxx9651**

**Account Title(s):**    **LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**TICKETING ACCOUNT**



**MEMBER FDIC**

🏠 EQUAL HOUSING LENDER



**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.





## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$0.00** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $0.00 | | |
| **Ending Balance as of 03/31/2024** | **$0.00** | | |

00014756 0086142 0003-0003



MEMBER
**FDIC**

EQUAL HOUSING LENDER

0001 4766 0086142 0003-0003 TUMBDS010330024035427 01 L  00014766



**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

RETURN SERVICE REQUESTED

00014757 TUMBDS01033024035427 01 000000000 0014767 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
SPONSORSHIP ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

 **Customer Service Phone:**
1.866.204.3913

 **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

**UMB.com**



Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

---

## COMMERCIAL CHECKING

**Account Number: xxxxxx9678**

**Account Title(s):**   **LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**SPONSORSHIP ACCOUNT**



**MEMBER**
**FDIC**



**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.





## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$471.23** | Total Days in Statement Period | 31 |
| + Deposits and Credits (1) | $34.20 | | |
| - Withdrawals and Debits (0) | $0.00 | | |
| - Service Charges and Fees | $0.00 | | |
| **Ending Balance as of 03/31/2024** | **$505.43** | | |

## Transaction Detail

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Mar 11 | FROMUTH TENNIS INVOICES LEGACY SPORTS USA | 34.20 | |
| **Totals** | | **$34.20** | **$0.00** |

## End of Day - Current Balance

| Date | Balance | | |
|---|---|---|---|
| Mar 11 | 505.43 | | |

00014757 0086145 0003-0003



MEMBER
FDIC

EQUAL HOUSING LENDER



**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

Statement Period Start: March 1, 2024
Statement Period End: March 31, 2024
Page 1 of 3

RETURN SERVICE REQUESTED

00014758 TUMBDS01033024035427 01 000000000 0014768 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
SPECIAL EVENTS ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

00014758 0086146 0001-0003



### CUSTOMER SERVICE

💬 **Customer Service Phone:**
1.866.204.3913

✉️ **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

🖥️ **UMB.com**

Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

**UMB**

---

## COMMERCIAL CHECKING

**Account Number: xxxxxx9686**

**Account Title(s):**   **LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**SPECIAL EVENTS ACCOUNT**



**MEMBER**
**FDIC**

EQUAL HOUSING
LENDER



**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.





## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$0.00** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $0.00 | | |
| **Ending Balance as of 03/31/2024** | **$0.00** | | |

00014758 0086148 0003-0003



MEMBER
FDIC

00014758 0086148 0003-0003 TUMBDS010330324035427 01  L  00014768





**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

RETURN SERVICE REQUESTED

00087623 TUMBDS01033024042026 01 000000000 0000000 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
DONATION ACCOUNT
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

 **Customer Service Phone:**
1.866.204.3913

 **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

**UMB.com**



Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

**UMB**

---

## SOLUTIONS COMMERCIAL CHECKING

**Account Number: xxxxxx6227**

**Account Title(s):**

**LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
DONATION ACCOUNT**



**MEMBER
FDIC**

EQUAL HOUSING
LENDER



**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so  that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.

00087623 0281924 0002-0003



00087623 0281924 0002-0003 TUMBDS01033024042026 01  L  00000000



## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$32,947.79** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $78.13 | | |
| **Ending Balance as of 03/31/2024** | **$32,869.66** | | |

## Transaction Detail

| Date | Description | Deposits | Withdrawals |
|---|---|---|---|
| Mar 04 | ANALYSIS SERVICE CHARGE(S) | | 78.13 |
| **Totals** | | **$0.00** | **$78.13** |

## End of Day - Current Balance

| Date | Balance | | | |
|---|---|---|---|---|
| Mar 04 | 32,869.66 | | | |

MEMBER FDIC





**UMB**

Mailstop 1170103D
P.O. Box 419226
Kansas City, MO 64141-6226

RETURN SERVICE REQUESTED

00016036 TUMBDS01033024035427 01 000000000 0016046 003

LEGACY CARES INC
DEBTOR-IN-POSSESSION AZBKE
2:23-BK-02832-DPC
CH 11 DIP 02832 UTL AC
6321 S ELLSWORTH RD STE 146
MESA AZ  85212-3301

### CUSTOMER SERVICE

 **Customer Service Phone:**
1.866.204.3913

 **Written Inquiries:**
UMB Bank, n.a.
P.O. Box 419226
Kansas City, MO  64141-6226

 **UMB.com**



Right-sized business loans and lines of credit. We are ready to help you grow your business with confidence.

Learn more at
**UMB.com/Business-Lending**

**UMB**

---

### COMMERCIAL CHECKING

### Account Number: xxxxxx3333

**Account Title(s):** **LEGACY CARES INC**
**DEBTOR-IN-POSSESSION AZBKE**
**2:23-BK-02832-DPC**
**CH 11 DIP 02832 UTL AC**



**MEMBER FDIC**



00016036 0091988 0001 0003 TUMBDS01033024035427 01  L  00016046

**Terms and Conditions**
All deposits to, withdrawals from or other transactions pertaining to your account(s) are subject to the terms and conditions of the agreement you received when you opened your account and any amendments thereto. Amendments to the agreement may be made from time to time in the manner stated therein.

**In Case of Errors or Questions About Your Electronic Transfers:** Please contact us at the phone number or address shown on the front of this statement. If you think your statement or receipt is wrong or if you need more information about a transfer on your statement or receipt, we must hear from you no later than 60 days after we have sent you the first statement on which the error or problem occurred. Please (1) tell us your name and account number. (2) describe the error or transfer you are unsure about; (3) explain as clearly as you can why you believe there is an error or why you need more information and (4) tell us the dollar amount of the suspected error. We will tell you the results of our investigation within ten (10) business days after we hear from you and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within ten (10) days, for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**Go Paperless:** Sign up for electronic statements today. Statement preferences may be assigned in Online Banking or by calling the customer service phone number on the front of this statement.

**Contact information changes:** It's important to keep your contact information up-to-date. Update your address, email and phone number in Online Banking or by calling the customer service phone number on the front of this statement.

00016036 0091989 0002-0003



0001603600919890002-0003 TUMBDS01033024035427 01  L  00016046



## Account Summary

| | | | |
|---|---|---|---|
| **Beginning Balance as of 03/01/2024** | **$30,500.00** | Total Days in Statement Period | 31 |
| + Deposits and Credits  (0) | $0.00 | | |
| - Withdrawals and Debits  (0) | $0.00 | | |
| - Service Charges and Fees | $0.00 | | |
| **Ending Balance as of 03/31/2024** | **$30,500.00** | | |





```
                       CUP2  0 CIS  COMMERCIAL CUSTOMER PROFILE  23/11/08  18.11.43
CUPR      CO    98 OP                MS 64283 COMMERCIAL CUSTOMER DISPLAYED
ACT      (CURE) FACT N CUST NO              HH#        0 CUST SEG
COID      98 SSN/TID 843520422        CD 1 COST CTR 8330002 BRN    833 STAT
N *LEGACY CARES INC                        TIE        2 OFF1 FJG01 TYPE
A 6321 S ELLSWORTH RD STE 146              OPND  2020/10/22 OFF2 JMR03 SENS    0
C MESA AZ  85212-3301                      CLSD            COMM        EMP?   N
                                           LT MN 2023/09/15 LANG        REFER? N
                                           ESTBD            CTRYINC     OPTOUT
                                           BKRPT            ALIAS?      CUCU?  Y
CELL#                      CNTRY          BOD Y SIC      NAICS 713990
CONTACT                                  BK REL
TITLE                                    BK SVC
SEQ- TYPE EFF DATE-- EXP DATE-- R E M A R K S           NEXT:       1


ACTN: ACPR ACDT      A C C O U N T S   HIST ACCT? N CLOSED ACCT? Y NEXT:     1
SEQ- COID- PRDSP ACCOUNT---------------- OPEN ST CURR ------BALANCE------- REL
0001    98 CDA52               8330 2010 04              400,394.52  SOL
0002    98 DDAA8              6227 2203 99               33,182.79   SOL
0003    98 ELB                     2208 01                           SOL
0004    98 IBC                     2011                              BOR
```



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

------ manifest line ---------

||nt||nt·||·||nt|||·||t|||n||||||||nt||||·||||t||||·|||nt||t||n|||t|n

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Bond Fund |
| **Account Number** | xx3666.1 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



## Market Overview

|  | Current Period | Year-to-Date |
|---|---|---|
|  | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | **2,414.02** | **2,394.80** |
| Income | | |
| Dividends | 8.99 | 28.21 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | **2,423.01** | **2,423.01** |

## Capital Gains

|  | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

|  | | Account Value Percentage | Market Value |
|---|---|---|---|
| ■ | Money Markets and Cash | 100% | $2,423 |
|  | | **100%** | **$2,423** |

## Historical Value




## Portfolio(s) included in Statement

Portfolio Number: xx3666.1    Portfolio Name: Legacy Cares Proj Srs 2020abc-Bond Fd

## Transaction Summary

|  | Income Cash | Principal Cash | Cost | Market Value Including Cash |
|---|---|---|---|---|
| **Beginning Market Value** | 0.00 | 0.00 | 2,414.02 | 2,414.02 |
| Income |  |  |  |  |
| Dividends |  | 8.99 |  | 8.99 |
| Purchases |  | (8.99) | 8.99 |  |
| **Ending Market Value** | 0.00 | 0.00 | 2,423.01 | 2,423.01 |



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020  A B C Legacy Cares Inc Project | Account Number: | xx3666.1 | Page 5 of 6 |
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Statement of Investment Position

| Units Description | Symbol Cusip | Cost Basis Unit | Cost Basis Total | Market Value Unit | Market Value Total | Unrealized Gain / (Loss) | Estimated Annual Income | Yield % |
|---|---|---|---|---|---|---|---|---|
| **Money Markets & Cash** | | | | | | | | |
| **Money Market Funds** | | | | | | | | |
| 2,423.01  MSILF Govt #8352 | MPCXX 61747C889 | 1.00 | 2,423.01 | 1.00 | 2,423.01 | | 113 | 4.66 |
| **Total Money Market Funds** | | | 2,423.01 | | 2,423.01 | 0.00 | 113 | |
| **Total Money Markets and Cash** | | | 2,423.01 | | 2,423.01 | 0.00 | 113 | |
| **Account Total** | | | 2,423.01 | | 2,423.01 | 0.00 | 113 | |



Account Name:    AZ IDA Econ Dev Rev Bonds Srs 2020 A B      Account Number:   xx3666.1        Page 6 of 6
C Legacy Cares Inc Project                Statement Period:   Mar. 1 - Mar. 31, 2024

## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | **2,414.02** |
| 03/01/2024 | Sweep Income<br>MSILF Govt #8352 | | 8.99 | |
| 03/01/2024 | Sweep Purchase<br>MSILF Govt #8352<br>Trade 03/01/2024 | 8.99 | (8.99) | 8.99 |
| | **Ending Balance** | | | **2,423.01** |



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio  Name** | Tax & Insurance |
| **Account Number** | xx3666.4 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Cares Inc
6321 SOUTH ELLSWORTH ROAD Suite 146
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

049793 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020 A B | Account Number: | xx3666.4 | Page 3 of 5 |
| | C Legacy Cares Inc Project | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | **0.00** | **0.00** |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | **0.00** | **0.00** |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| Account Value | | |
|---|---|---|
| Percentage | | Market Value |
| 0% | | $0 |

## Historical Value





## Portfolio(s) included in Statement

**Portfolio Number:**   xx3666.4    **Portfolio Name:**    Legacy Cares Proj Srs 2020abc-T&I Fund

**Ending Market Value**    0.00      0.00      0.00      0.00


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | |
| | **Ending Balance** | | | |

*



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio  Name** | Expense Fund |
| **Account Number** | xx3666.5 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

049764 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | 03/01/2024 | 01/01/2024 |
| **Beginning Market Value** | 0.00 | 0.00 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | 0.00 | 0.00 |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| Account Value Percentage | Market Value |
|---|---|
| 0% | $0 |

## Historical Value





## Portfolio(s) included in Statement

Portfolio Number: xx3666.5   Portfolio Name: Legacy Cares Proj Srs 2020abc-Expense

**Ending Market Value**     0.00          0.00          0.00          0.00


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | |
| | **Ending Balance** | | | |

*


\*



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Operating Reserve |
| **Account Number** | xx3666.6 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Cares Inc
6321 SOUTH ELLSWORTH ROAD Suite 146
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

1

049795 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with our records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | 03/01/2024 | 01/01/2024 |
| **Beginning Market Value** | 61.53 | 60.91 |
| Income | | |
| Dividends | 0.29 | 0.91 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | **61.82** | **61.82** |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| | | Account Value Percentage | Market Value |
|---|---|---|---|
| ■ | Money Markets and Cash | 100% | $62 |
| | | **100%** | **$62** |

## Historical Value




## Portfolio(s) included in Statement

Portfolio Number: xx3666.6    Portfolio Name: Legacy Cares Proj Srs 2020abc-Oper Res

## Transaction Summary

|  | Income Cash | Principal Cash | Cost | Market Value Including Cash |
|---|---|---|---|---|
| **Beginning Market Value** | 0.00 | 0.00 | 61.53 | 61.53 |
| Income |  |  |  |  |
| Dividends |  | 0.29 |  | 0.29 |
| Purchases |  | (0.29) | 0.29 |  |
| **Ending Market Value** | 0.00 | 0.00 | 61.82 | 61.82 |






## Statement of Investment Position

| Units | Description | Symbol / Cusip | Cost Basis Unit | Cost Basis Total | Market Value Unit | Market Value Total | Unrealized Gain / (Loss) | Estimated Annual Income | Yield % |
|---|---|---|---|---|---|---|---|---|---|
| **Money Markets & Cash** | | | | | | | | | |
| **Money Market Funds** | | | | | | | | | |
| 61.82 | MSILF Govt #8352 | MPCXX 61747C889 | 1.00 | 61.82 | 1.00 | 61.82 | | 3 | 4.66 |
| | **Total Money Market Funds** | | | **61.82** | | **61.82** | **0.00** | **3** | |
| | **Total Money Markets and Cash** | | | **61.82** | | **61.82** | **0.00** | **3** | |
| | **Account Total** | | | **61.82** | | **61.82** | **0.00** | **3** | |

## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | **61.53** |
| 03/01/2024 | Sweep Income<br>MSILF Govt #8352 | | 0.29 | |
| 03/01/2024 | Sweep Purchase<br>MSILF Govt #8352<br>Trade 03/01/2024 | 0.29 | (0.29) | 0.29 |
| | **Ending Balance** | | | **61.82** |



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Repair & Replacement |
| **Account Number** | xx3666.7 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

ŗⁱᵐⁱₗᵢₘₗₗₗⁱₗₗₗⁱₗⁱ||ₗⁱₗₗₗⁱₗ|ⁱₗₗⁱₗₗ|ⁱₗⁱₗₗⁱₗ

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

1

049766 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



| | | | |
|---|---|---|---|
| **Account Name:** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project | **Account Number:** | xx3666.7 |
| | | **Statement Period:** | Mar. 1 - Mar. 31, 2024 |

Page 3 of 5

## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | 0.00 | 0.00 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | 0.00 | 0.00 |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| Account Value Percentage | Market Value |
|---|---|
| 0% | $0 |

## Historical Value





## Portfolio(s) included in Statement

**Portfolio Number:** xx3666.7  **Portfolio Name:** Legacy Cares Proj Srs 2020abc-R&R Fund

**Ending Market Value**  0.00  0.00  0.00  0.00


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | |
| | **Ending Balance** | | | |

Case 2:23-bk-02832-DPC    Doc 754    Filed 04/19/24    Entered 04/19/24 12:01:12    Desc
Main Document      Page 75 of 119



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

------ manifest line ---------

Legacy Cares Inc
6321 SOUTH ELLSWORTH ROAD Suite 146
Mesa AZ 85212

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Surplus Fund |
| **Account Number** | xx3666.8 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project | Account Number: | xx3666.8 | Page 3 of 5 |
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | 0.00 | 0.00 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | 0.00 | 0.00 |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| Account Value Percentage | Market Value |
|---|---|
| 0% | $0 |

## Historical Value




## Portfolio(s) included in Statement

**Portfolio Number:** xx3666.8  **Portfolio Name:** Legacy Cares Proj srs 2020abc-Surplus

| **Ending Market Value** | 0.00 | 0.00 | 0.00 | 0.00 |
| --- | --- | --- | --- | --- |


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | |
| | **Ending Balance** | | | |

*



UMB
1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

------ manifest line ---------

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Project Fund |
| **Account Number** | xx3666.9 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith<br>612.337.7014<br>jay.smith@umb.com |
| **Associate Administrator** | Christin Davies<br>(612) 337-7006<br>christin.davies@umb.com |
| **Senior Officer** | Laura Roberson<br>314.612.8484<br>laura.roberson@umb.com |

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

1

049768 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



| | | | |
|---|---|---|---|
| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project | Account Number: | xx3666.9 | Page 3 of 5 |
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | **0.00** | **0.00** |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | **0.00** | **0.00** |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| Account Value Percentage | Market Value |
|---|---|
| 0% | $0 |

## Historical Value




## Portfolio(s) included in Statement

Portfolio Number: xx3666.9   Portfolio Name: Legacy Cares Proj Srs 2020abc-Project Fd

**Ending Market Value**         0.00              0.00              0.00              0.00


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | |
| | **Ending Balance** | | | |

\*



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
|---|---|
| **Portfolio Name** | Capitalized Interest |
| **Account Number** | xx3666.10 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

1

049759 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with our records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



**Account Name:** AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project

**Account Number:** xx3666.10
**Statement Period:** Mar. 1 - Mar. 31, 2024

## Market Overview

| | Current Period | Year-to-Date |
|---|---|---|
| | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | 9.98 | 9.98 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | 9.98 | 9.98 |

## Capital Gains

| | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

| | | Account Value Percentage | Market Value |
|---|---|---|---|
| Money Markets and Cash | | 100% | $10 |
| | | **100%** | **$10** |

## Historical Value





| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project | Account Number: | xx3666.10 | Page 4 of 6 |
|---|---|---|---|---|
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Portfolio(s) included in Statement

**Portfolio Number:** xx3666.10    **Portfolio Name:** Legacy Cares Proj Srs 2020abc-Cap Int

| **Ending Market Value** | **0.00** | **0.00** | **9.98** | **9.98** |
|---|---|---|---|---|


## Statement of Investment Position

| Units Description | Symbol Cusip | Cost Basis | | Market Value | | Unrealized Gain / (Loss) | Estimated Annual Income | Yield % |
|---|---|---|---|---|---|---|---|---|
| | | Unit | Total | Unit | Total | | | |
| **Money Markets & Cash** | | | | | | | | |
| **Money Market Funds** | | | | | | | | |
| 9.98  MSILF Govt #8352 | MPCXX 61747C889 | 1.00 | 9.98 | 1.00 | 9.98 | | 0 | 4.61 |
| **Total Money Market Funds** | | | 9.98 | | 9.98 | 0.00 | **0** | |
| **Total Money Markets and Cash** | | | 9.98 | | 9.98 | 0.00 | **0** | |
| **Account Total** | | | 9.98 | | 9.98 | 0.00 | **0** | |



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project | Account Number: | xx3666.10 | Page 6 of 6 |
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | **9.98** |
| | **Ending Balance** | | | **9.98** |



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Srs 2020 Project Funds Money Market |
| **Account Number** | xx3666.13 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Sports USA LLC
1 LEGACY DRIVE
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice

1

049760 1/3



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.


## Market Overview

|  | Current Period | Year-to-Date |
|---|---|---|
|  | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | 15.56 | 15.56 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | 15.56 | 15.56 |

## Capital Gains

|  | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

|  | Account Value Percentage | Market Value |
|---|---|---|
| Money Markets and Cash | 100% | $16 |
|  | **100%** | **$16** |

## Historical Value




## Portfolio(s) included in Statement

**Portfolio Number:** xx3666.13    **Portfolio Name:** Legacy Cares Proj Srs 2020-Proj M.mkt

| **Ending Market Value** | 0.00 | 0.00 | 15.56 | 15.56 |
| --- | --- | --- | --- | --- |



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020  A B C Legacy Cares Inc Project | Account Number: | xx3666.13 | Page 5 of 6 |
|---|---|---|---|---|
| | | Statement Period: | Mar. 1 - Mar. 31, 2024 | |

## Statement of Investment Position

| Units Description | Symbol Cusip | Cost Basis Unit | Cost Basis Total | Market Value Unit | Market Value Total | Unrealized Gain / (Loss) | Estimated Annual Income | Yield % |
|---|---|---|---|---|---|---|---|---|
| **Money Markets & Cash** | | | | | | | | |
| **Money Market Funds** | | | | | | | | |
| 15.56 MSILF Govt #8352 | MPCXX 61747C889 | 1.00 | 15.56 | 1.00 | 15.56 | | 1 | 4.63 |
| **Total Money Market Funds** | | | 15.56 | | 15.56 | 0.00 | 1 | |
| **Total Money Markets and Cash** | | | 15.56 | | 15.56 | 0.00 | 1 | |
| **Account Total** | | | 15.56 | | 15.56 | 0.00 | 1 | |


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | **15.56** |
| | **Ending Balance** | | | **15.56** |



1010 Grand Boulevard
Kansas City, MO 64106
800.545.6101

| | |
|---|---|
| **Account Name** | AZ IDA Econ Dev Rev Bonds Srs 2020 A B C Legacy Cares Inc Project |
| **Portfolio Name** | Insurance & Condemn Proceeds |
| **Account Number** | xx3666.14 |
| **Statement Period** | Mar. 1 - Mar. 31, 2024 |
| **Administrator** | Jacob Smith |
| | 612.337.7014 |
| | jay.smith@umb.com |
| **Associate Administrator** | Christin Davies |
| | (612) 337-7006 |
| | christin.davies@umb.com |
| **Senior Officer** | Laura Roberson |
| | 314.612.8484 |
| | laura.roberson@umb.com |

------ manifest line ---------

Legacy Cares Inc
6321 SOUTH ELLSWORTH ROAD Suite 146
Mesa AZ 85212

Beware of fraud attempts. UMB Bank does not change its cash receipt instructions. If you receive any communication that indicates a change in payment instructions to UMB, please reach out immediately to your relationship manager.

Did you know that UMB PowerStation can provide you with a robust online experience? Please follow this link to learn more: https://more.umb.com/powerstation-demo/. If you're not currently accessing your statements electronically, please reach out to your relationship manager to get access to PowerStation.

Notice to clients invested in UMB Corporate Trust FDIC Sweep: UMB is not responsible for monitoring the effect of your Program Deposit in any Program Bank to determine whether it exceeds the limit of FDIC insurance coverage available to you. You are responsible for monitoring the total amount of your assets on deposit with each Program Bank (including amounts in other accounts at the Program Bank held in the same name and legal capacity). Contact your relationship manager to opt out of a Program Bank. Program Bank list & interest rate link: https://fdicsweep.umb.com/Public/CorporateTrust

Effective May 28, 2024, UMB will adopt the SEC required move to a T+1 settlement cycle for transactions in US equity and corporate bond markets. Prior to implementation date, please coordinate trade activity in your account with your relationship manager.

The privacy and security of all client information is a top priority for UMB. For California clients, please review our Privacy Notice for information on how we collect and use your personal data, as well as rights you may have under the California Consumer Privacy Act ("CCPA"): https://www.umb.com/privacy-security/privacy-notice



You are receiving this statement as an account owner or as a trust beneficiary who is entitled to receive statements, or as a party who is authorized to receive statements. Please contact us if you have any questions regarding your statement, or if you have a change in address, phone number or other information. We have provided some definitions to assist you in understanding this statement.

## Definitions

**Acquisitions:** Purchase or receipt of assets, including money market funds.

**Asset Allocation:** A pie chart with percentages that shows the breakdown of the various asset classes in the account.

**Bond Maturities Schedule (in years):** Short - 1 to 3; Intermediate - 3 to 7; Long - 7 +

**Capital Gain / (Loss):** The difference between sale proceeds and cost basis. A gain or loss may be short or long depending on the holding period (long is greater than one year).

**Cash & Equivalents:** Cash, money market funds, treasury bills and other short-term investments.

**Corporate Actions:** Change due to mergers, stock splits or other capital reorganizations.

**Cost Basis:** Net cumulative cost of the asset. Often referred to as tax basis or tax cost. The original value of an asset for tax purposes (usually the purchase price), adjusted for sales, stock splits and purchases, including reinvestment of dividends and capital gains distributions. Tax lots for a security may be obtained from the account administrator or online.

**Dispositions:** Sale, maturity, or delivery of assets.

**Estimated Annual Income ("EAI"):** The gross income an asset is projected to earn annually, expressed in dollars – as of the date of the statement.

**Estimated Yield ("EY"):** When available, the EAI of the security divided by its market value. Note: EAI and EY are estimates; actual income and yield may be lower or higher. Estimates may also include return of principal or capital gains, which would render them overstated. EY reflects only the income generated by an investment; not changes in its price. These figures are based on mathematical calculations of available data. They have been obtained from information providers believed to be reliable, but no assurance can be made as to accuracy. Since interest and dividend rates are subject to change at any time, and may be affected by current and future economic, political and business conditions, they should not be relied upon for making investment, trading or tax decisions.

**Historical Value:** A bar graph depicting the value of the account over a period of time.

**Market Appreciation / Depreciation:** Change in market value from the end of the previous period to the end of the current period.

**Market Overview:** A summary of the activity that has occurred in the account during the current period and year-to-date.

**Market Value:** An approximation of the total worth of an asset, obtained by multiplying the unit price by the number of shares/units as of the statement date. The market value of a security, including those priced at par value, may differ from its purchase price and may not closely reflect the value at which the security may be sold or purchased based on various market factors.

**Prices:** Prices are as of the statement date. For exchange traded securities, the price at which a security is traded. For non-exchange traded securities, the price is an estimate of the value of the asset. Prices are obtained from various sources and may be impacted by the frequency in which such prices are reported; therefore, such prices are not guaranteed. Prices received from pricing vendors are generally based on current market quotes, but when such quotes are not available the pricing vendors use a variety of techniques to estimate value. These estimates, particularly for fixed income securities, may not reflect all of the factors that affect the value of the security, including liquidity risk. The prices provided are not firm bids or offers. Certain securities may reflect "cost basis" where the price for such security is generally not available from a pricing source.

**Settlement Date:** The date a transaction is finalized.

**Statement of Accruals:** Dividends and interest that have accrued but have not been paid. When the statement date falls between the record date and a payment date of a dividend, the dividend is reported on the statement of accruals. Interest that has accrued on a bond from the last date of payment until the statement date is reported on the statement of accruals.

**Tax-exempt:** Refers to federal tax only. This information is believed to be accurate but may not apply to your particular tax situation. Consult your tax advisor.

**Trade Date:** The date at which an agreement was entered to conduct a transaction. Trade date statements have been adjusted for payables and receivables.

**Transaction Schedule:** Report of transactions made during the statement period.

**Unrealized Gain / (Loss):** A gain or loss that has not become actual; a realized gain or loss occurs when the asset is sold.

**Yield - Equities:** EAI divided by market value.

**Yield - Fixed Income:** Yield to maturity.

## Disclosures

**Duty to Make Timely Objections:** Please carefully examine this statement. Notify us in writing within 30 calendar days of mailing if you have any questions or objections, and report any errors to us. If you do not object, this statement shall be conclusive. In such case, UMB Financial Corporation, its affiliates, subsidiaries, officers and employees shall be forever released and discharged from any liability with respect to any claim arising out of any action or omission reflected on this statement. Where UMB serves as trustee, this statement provides sufficient information so that the trust beneficiary or representative will know of a potential claim against UMB as trustee or should have inquired into its existence. The trust beneficiary or representative is notified that the time allowed for commencing a proceeding against UMB as trustee is one year after the date the trust beneficiary or representative was mailed this statement, unless applicable law provides otherwise.

**Capital Gain / (Loss) Sections:** The information contained in this section(s) includes a gain or a loss summary of your account and is not a solicitation or a recommendation to buy or sell. It may however, be helpful for investment and tax planning strategies. It should not be relied upon for filing your tax return as it may not include all taxable transactions. UMB has provided cost basis information wherever possible for most securities. This data may have been provided by other third parties. Although efforts have been made to assure the

quality of the information, data may be inaccurate or incomplete and is subject to change. UMB accepts no responsibility for its accuracy, completeness or timely updating. Consequently, all data information in the Capital Gain / (Loss) section(s) of this statement, should be confirmed with your records and your tax advisor.

**No Legal or Tax Advice:** We are not providing you any legal or tax advice. You are advised to seek whatever legal or tax advice you believe appropriate and to review the account agreement and applicable fee schedules in connection with the account.

**Changes in Your Situation or Objectives:** Contact us if changes occur in your financial situation or, where permitted, if you wish to alter investment objectives, impose reasonable restrictions on the management of the account assets or modify existing restrictions.

**Mutual Funds:** UMB may receive additional compensation for providing shareholder servicing and administrative services to mutual funds, as well as 12b-1 fees from various mutual funds in which UMB invests client assets. UMB does not receive compensation with respect to client assets in qualified retirement accounts, including Individual Retirement Accounts. These services may include sub-accounting, statement production, client communication, electronic transmission of orders and automated order-entry. The fees received by UMB range from 0.10% to 1% and are usually calculated as a percentage of the average daily balance of the account assets invested in such funds. These fees are in addition to account fees and are not reflected on account statements.



## Market Overview

|  | Current Period | Year-to-Date |
|---|---|---|
|  | *03/01/2024* | *01/01/2024* |
| **Beginning Market Value** | **1,943.36** | **1,927.86** |
| Income |  |  |
| Dividends | 7.25 | 22.75 |
| Change in Market Value | 0.00 | 0.00 |
| **Ending Market Value** | **1,950.61** | **1,950.61** |

## Capital Gains

|  | Current Period | Year-to-Date |
|---|---|---|
| Short-term Capital Gain / (Loss) | 0.00 | 0.00 |
| Long-term Capital Gain / (Loss) | 0.00 | 0.00 |

## Asset Allocation

|  |  | Account Value Percentage | Market Value |
|---|---|---|---|
| ▉ | Money Markets and Cash | 100% | $1,951 |
|  |  | **100%** | **$1,951** |

## Historical Value





## Portfolio(s) included in Statement

Portfolio Number: xx3666.14   Portfolio Name: Legacy Cares Srs 2020abc-Ins Cndm Prcds

## Transaction Summary

| | Income Cash | Principal Cash | Cost | Market Value Including Cash |
|---|---|---|---|---|
| **Beginning Market Value** | 0.00 | 0.00 | 1,943.36 | 1,943.36 |
| Income | | | | |
| Dividends | | 7.25 | | 7.25 |
| Purchases | | (7.25) | 7.25 | |
| **Ending Market Value** | 0.00 | 0.00 | 1,950.61 | 1,950.61 |



| Account Name: | AZ IDA Econ Dev Rev Bonds Srs 2020  A B C Legacy Cares Inc Project | Account Number: | xx3666.14 | Page 5 of 6 |

Statement Period: Mar. 1 - Mar. 31, 2024

## Statement of Investment Position

| Units Description | Symbol Cusip | Cost Basis Unit | Total | Market Value Unit | Total | Unrealized Gain / (Loss) | Estimated Annual Income | Yield % |
|---|---|---|---|---|---|---|---|---|
| **Money Markets & Cash** | | | | | | | | |
| **Money Market Funds** | | | | | | | | |
| 1,950.61  MSILF Govt #8352 | MPCXX 61747C889 | 1.00 | 1,950.61 | 1.00 | 1,950.61 | | 91 | 4.66 |
| **Total Money Market Funds** | | | 1,950.61 | | 1,950.61 | 0.00 | 91 | |
| **Total Money Markets and Cash** | | | 1,950.61 | | 1,950.61 | 0.00 | 91 | |
| **Account Total** | | | 1,950.61 | | 1,950.61 | 0.00 | 91 | |


## Transaction Schedule

| Date | Description | Units | Cash | Cost |
|------|-------------|-------|------|------|
| | **Beginning Balance** | | | **1,943.36** |
| 03/01/2024 | Sweep Income<br>MSILF Govt #8352 | | 7.25 | |
| 03/01/2024 | Sweep Purchase<br>MSILF Govt #8352<br>Trade 03/01/2024 | 7.25 | (7.25) | 7.25 |
| | **Ending Balance** | | | **1,950.61** |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
## Reconciliation Summary
**UMB X9635, Period Ending 03/31/2024**

|  | Mar 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 643,675.76 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 1 item** | -6,187.47 |  |
| **Total Cleared Transactions** | -6,187.47 |  |
| **Cleared Balance** |  | **637,488.29** |
| **Register Balance as of 03/31/2024** |  | 637,488.29 |
| **Ending Balance** |  | 637,488.29 |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
## Reconciliation Summary
**UMB X9678 - Revenue, Period Ending 03/31/2024**

|  | Mar 31, 24 |  |
|---|---|---|
| **Beginning Balance** |  | 471.23 |
| **Cleared Transactions** |  |  |
| **Deposits and Credits - 1 item** | 34.20 |  |
| **Total Cleared Transactions** | 34.20 |  |
| **Cleared Balance** |  | **505.43** |
| **Register Balance as of 03/31/2024** |  | 505.43 |
| **Ending Balance** |  | 505.43 |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
# Reconciliation Summary
**UMB X6227, Period Ending 03/31/2024**

|  | Mar 31, 24 |
|---|---|
| **Beginning Balance** | 32,947.79 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -78.13 |
| **Total Cleared Transactions** | -78.13 |
| **Cleared Balance** | **32,869.66** |
| **Uncleared Transactions** | |
| Deposits and Credits - 5 items | 0.00 |
| **Total Uncleared Transactions** | 0.00 |
| **Register Balance as of 03/31/2024** | **32,869.66** |
| **Ending Balance** | 32,869.66 |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
## Reconciliation Summary
**153666.1 Bond Fund, Period Ending 03/31/2024**

|  | Mar 31, 24 |
|---|---|
| **Beginning Balance** | 2,414.02 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -0.01 |
| **Deposits and Credits - 1 item** | 9.00 |
| **Total Cleared Transactions** | 8.99 |
| **Cleared Balance** | **2,423.01** |
| **Register Balance as of 03/31/2024** | 2,423.01 |
| **Ending Balance** | 2,423.01 |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
# Reconciliation Summary
**153666.6 Operating Reserve Fund, Period Ending 03/31/2024**

|  | Mar 31, 24 |
|---|---|
| **Beginning Balance** | 61.82 |
| **Cleared Balance** | 61.82 |
| **Register Balance as of 03/31/2024** | 61.82 |
| **Ending Balance** | 61.82 |

**Legacy Cares, Inc.- Chapter 11 DIP Case # 23-02832**
# Reconciliation Summary
**153666.14 Ins & Cond Proc Fund, Period Ending 03/31/2024**

|  | Mar 31, 24 |
|---|---|
| **Beginning Balance** | 1,943.36 |
| **Cleared Transactions** | |
| **Deposits and Credits - 1 item** | 7.25 |
| **Total Cleared Transactions** | 7.25 |
| **Cleared Balance** | **1,950.61** |
| **Register Balance as of 03/31/2024** | 1,950.61 |
| **Ending Balance** | 1,950.61 |



U.S. Bank
1555 N. Rivercenter Dr.
Suite 300
Milwaukee, WI 53212

1582
-4512-240330

ɪ||ɪ|ɪ|ɪ|ɪ|ɪɪ|ɪ|ɪ||ɪ|ɪ||ɪɪ|ɪ|ɪɪ|ɪ||ɪ|ɪ|ɪ|ɪ|ɪ
000001082 02  SP      000638686531629 P
Legacy Cares, inc.
Attn Keith Bierman
C/O MCA Financial Group, LTD
4909 N. 44th Street
Phoenix, AZ  85018



THIS PAGE INTENTIONALLY LEFT BLANK



000638688531629
1582
06812942S- 2-N-01
702565378-240330-4512-058129089- 01

**US bank.**

**Questions?**

If you have any questions regarding your account or this statement, please contact your **Relationship Manager.**

Bradley E Scarbrough
Phone: **(213)-615-6047**
Email: bradley.scarbrough@usbank.com
Operations Analyst
Kyle Anderson
Phone: **(651)-466-5201**
Email: kyle.anderson@usbank.com

**AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Escrow Funds**

**Account Number:** XXXXX7000

**This statement is for the period from March 1, 2024 to March 31, 2024**

000001082 02 SP          000638688531629 P
Legacy Cares, Inc.
Attn Keith Bierman
C/O MCA Financial Group, LTD
4909 N. 44th Street
Phoenix, AZ 85018


Account Name: AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Escrow Funds
Account Number: XXXXXXX7000

## MARKET VALUE SUMMARY

| | Current Period 03/01/24 to 03/31/24 |
|---|---|
| **Beginning Market Value** | $511,011.24 |
| **Adjusted Market Value** | $511,011.24 |
| **Investment Results** | |
| Interest, Dividends and Other Income | 2.03 |
| **Total Investment Results** | $2.03 |
| **Ending Market Value** | $511,013.27 |

0006386865316629
058129425- 2-101 1582
70256637B-240330-4512-0581290682001





0006388668631829
1582
058129425- 2-N-01
702565378-240330-4512-058129159- 01

Account Name: AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Funds
Account Number XXXXXXXXXX 7000

## ASSET SUMMARY

| Assets | Current Period Market Value | % of Total | Estimated Annual Income |
|---|---|---|---|
| Cash and Cash Equivalents | 511,013.27 | 100.00 | 25.55 |
| **Total Market Value** | **$511,013.27** | **100.00** | **$25.55** |

Categories with a % of total less than 1% are suppressed from the Pie Chart

Cash and Cash Equivalents
100.00%

**US bank.**

Account Name: AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Funds
Account Number XXXXXX7000

000638686531629
1582
058129425- 2-01
7025653378-240330-4512--058129006201
Page 4 of 6
March 1, 2024 to March 31, 2024



## CASH SUMMARY

|  | Income Cash | Principal Cash | Total Cash |
|---|---|---|---|
| Beginning Balance 03/01/24 | $11.24 | -$11.24 | $.00 |
| Taxable Interest | 2.03 |  | 2.03 |
| Net Money Market Activity |  | -2.03 | -2.03 |
| **Ending Balance 03/31/24** | **$13.27** | **-$13.27** | **$.00** |



0006389685351629
1582
702665378-240330-4512-0581206989-01
058129425- 2-N-01

Account Name: AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Funds
Account Number: XXXXX7000

## ASSET DETAIL

| Security Description | Shares/Face Amt | Price | Market Value | Tax Cost/ Unit Cost | Unrealized Gain Loss | Percent of Total Portfolio | Estimated Annual Income | Estimated Current Yield |
|---|---|---|---|---|---|---|---|---|
| **Cash and Cash Equivalents** | | | | | | | | |
| **U.S. Money Markets** | | | | | | | | |
| US BANK MMKT 5 - CT 9AMMF05B2, DDAFC5 | 511,013.270 | 1.0000 | 511,013.27 | 511,013.27 1.00 | 0.00 | 100.00 | 25.55 | |
| **Total U.S. Money Markets** | | | **$511,013.27** | **$511,013.27** | **$0.00** | **100.00** | **$25.55** | |
| **Cash** | | | | | | | | |
| Principal Cash | | | -13.27 | -13.27 | | 0.00 | | |
| Income Cash | | | 13.27 | 13.27 | | 0.00 | | |
| **Total Cash** | | | **$0.00** | **$0.00** | **$0.00** | **0.00** | **$0.00** | |
| **Total Cash and Cash Equivalents** | | | **$511,013.27** | **$511,013.27** | **$0.00** | **100.00** | **$25.55** | |
| **Total Assets** | | | **$511,013.27** | **$511,013.27** | **$0.00** | **100.00** | **$25.55** | |

## ASSET DETAIL MESSAGES

Time of trade execution and trading party (if not disclosed) will be provided upon request.

When reliable third-party pricing cannot be obtained, assets are valued based on internal fair value methodologies. The values shown may not reflect actual market pricing to be realized upon a sale. While U.S. Bank believes its valuation methods are appropriate and consistent with those used by other market participants, the use of different methodologies could lead to a different measurement of fair value at reporting date.

Estimated Current Yield and Estimated Annual Income are estimates provided for informational purposes only and should not be relied on for making investment, trading, or tax decisions. The estimates may not represent the actual value earned by your investments and they provide no guarantee of what your investments may earn in the future.



Account Name: AZ Athletics Associates LLC Legacy Cares Bankruptcy Escrow Escrow Funds
Account Number: XXXXXX000

## TRANSACTION DETAIL

| Date | Activity | Description | Income Cash | Principal Cash | Tax Cost | Estimated Gain/Loss |
|---|---|---|---|---|---|---|
| **Beginning Balance 03/01/2024** | | | **$11.24** | **-$11.24** | **$511,011.24** | |
| 03/01/2024 | Asset Income | Daily Rate Income on US BANK MMKT 5 - CT For Period of 02/01/24 to 02/29/24 Due on 03/01/24, Trade Date 03/01/24, Contractual Settlement Date 03/01/24, CUSIP 9AMMF05B2, TICKER DDAFC5 | 2.03 | | | |
| 03/01/2024 | Purchases | Purchase 2.03 Units of US BANK MMKT 5 - CT @ $1.00, Trade Date 03/01/24, Contractual Settlement Date 03/01/24, CUSIP 9AMMF05B2, TICKER DDAFC5 | | -2.03 | 2.03 | |
| **Ending Balance 03/31/2024** | | | **$13.27** | **-$13.27** | **$511,013.27** | **$0.00** |

## TRANSACTION DETAIL MESSAGES

Estimates should not be used for tax purposes

